OMB No. 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.
► **See separate instructions.**

For calendar year 1999 or tax year beginning **January 01, 1999** and ending **November 30, 1999**

# 1999

Partner's identifying number ► ▓▓-▓▓▓▓▓▓

Partnership's identifying number ► 85-0351252

Partner's name, address, and ZIP code                  Ptnr No. 8

LISA KOENIG
2812 R STREET, N.W.
WASHINGTON, DC 20007

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

A  This partner is a ☐ general partner  ☒ limited partner
☐ limited liability company member

B  What type of entity is this partner? ► **Individual**

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 7.633600 % | % |
| Loss sharing | 7.633600 % | % |
| Ownership of capital | 7.633704 % | % |

E  IRS Center where partnership filed return: **Austin, TX**

F  Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . . . . . $ _____

G  Tax shelter registration number . ► _____

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . . . . ☐

I  Check applicable boxes:  (1) ☒ Final K-1  (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e   L o s s** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . | 1 | -9,127 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | 959 | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 218 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | 312 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **D e d u c t i o n s** | 8 | Charitable contributions (see instructions) (attach schedule) See Stmt 1. | 8 | 1 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) See Stmt 2. | 10 | 9 | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . | 11 | | |
| **C r e d i t s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989. | a(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities. . . . . . . . . . . . . . . . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    **A36**    Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999                                                                                                    Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14a Interest expense on investment debts | 14a | | Form 4952, line 1 |
| b (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 530 | See Partner's Instructions for |
| (2) Investment expenses included on line 10 | b(2) | 9 | Schedule K-1 (Form 1065). |
| **Self Employment** 15a Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| b Gross farming or fishing income | 15b | | See Partner's Instructions for |
| c Gross nonfarm income | 15c | | Schedule K-1 (Form 1065). |
| **Adjustments and Tax Preference Items** 16a Depreciation adjustment on property placed in service after 1986 | 16a | 196 | |
| b Adjusted gain or loss | 16b | | See Partner's Instructions for Schedule K-1 (Form 1065) and |
| c Depletion (other than oil and gas) | 16c | | Instructions for Form 6251. |
| d (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| e Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17a Type of income ▶ | | | Form 1116, check boxes |
| b Name of foreign country or possession ▶ | | | |
| c Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| d Total applicable deductions and losses (attach schedule) | 17d | | |
| e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| f Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| g Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| **Other** 18 Sec 59(e)(2) expend: a Type ▶ | | | See Partner's Instructions for |
| b Amount | 18b | | Schedule K-1 (Form 1065). |
| 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| 20 Other tax-exempt income | 20 | | |
| 21 Nondeductible expenses. . . . . . . . . .See Stmt. 3 . . | 21 | 33 | See Partner's Instructions for |
| 22 Distributions of money (cash and marketable securities) | 22 | | Schedule K-1 (Form 1065). |
| 23 Distributions of property other than money | 23 | | |
| 24 Recapture of low-income housing credit: | | | |
| a From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| b Other than on line 24a | 24b | | |
| **Supplemental Information** 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

A37

F 11/29/99                                                                                          Schedule K-1 (Form 1065) 1999

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
KOENIG, LISA                                                              85-0351252
Partner ID: 8                                        Partner TIN: ███████████

Statement 1
Schedule K-1 - Charitable Contributions

| Description | Amount |
| --- | --- |
| Contributions Subject to 50% Limitation | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 9 |
| Total | 9 |

Statement 3
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 33 |
| Total | 33 |

OMB No. 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar ____ year beginning January 01, 1999 and ending November 30, 1999

**1999**

Partner's identifying number ▶ [redacted]

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code         Ptnr No. 9

LYNN KOENIG
6401 SALAMANCA CT., N.W.
ALBUQUERQUE, NM 87107

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

| | |
|---|---|
| **A** This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member | **F** Partner's share of liabilities (see instructions): |
| | Nonrecourse . . . . . . . . . . . . . . $ _____ |
| **B** What type of entity is this partner? ▶ Individual | Qualified nonrecourse financing . . . . . $ _____ |
| **C** Is this partner a ☒ domestic or a ☐ foreign partner? | Other . . . . . . . . . . . . . . . . $ _____ |
| **D** Enter partner's percentage of: **(i)** Before change or termination  **(ii)** End of year | **G** Tax shelter registration number ▶ _____ |
| Profit sharing . . . . . 7.633600 %   _____ % | **H** Check here if this partnership is a publicly traded partnership |
| Loss sharing . . . . . 7.633600 %   _____ % | as defined in section 469(k)(2) . . . . . . . . . . . ☐ |
| Ownership of capital . . . 7.633704 %   _____ % | |
| **E** IRS Center where partnership filed return: Austin, TX | **I** Check applicable boxes: **(1)** ☒ Final K-1  **(2)** ☐ Amended K-1 |

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e   L o s s** | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . | **1** | -9,127 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . | **2** | 959 | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . . . . . | **3** | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | 218 | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | 312 | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . | **4d** | | Sch. D, line 5, col. (f) |
| | **e** Net long-term capital gain (loss): | | | |
| | **(1)** 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | **e(1)** | | Sch. D, line 12, col. (g) |
| | **(2)** Total for year . . . . . . . . . . . . . . . . . . . . . . . . . . | **e(2)** | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . | **4f** | | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . . . . . . | **5** | | ⎱ See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . | **6** | | |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . | **7** | | Enter on applicable line of your return. |
| **D e d u c t i o n s** | **8** Charitable contributions (see instructions) (attach schedule) See Stmt 1. | **8** | 1 | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . . . . . . | **9** | | ⎱ See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) See Stmt 2. | **10** | 9 | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . . . . . . | **11** | | |
| **C r e d i t s** | **12 a** Low-income housing credit: | | | |
| | **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . | **a(1)** | | |
| | **(2)** Other than on line 12a(1) for property placed in service before 1990 . . | **a(2)** | | |
| | **(3)** From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . | **a(3)** | | ⎱ Form 8586, line 5 |
| | **(4)** Other than on line 12a(3) for property placed in service after 1989 . . | **a(4)** | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . | **12b** | | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . | **12c** | | ⎱ See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits related to other rental activities . . . . . . . . . . . . . | **12d** | | |
| | **13** Other credits | **13** | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.         **A39**         Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

SALMAN RANCH, LTD.
LYNN KOENIG

Ptnr No. 9

Schedule K-1 (Form 1065) 1999

Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** | 14a Interest expense on investment debts . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . | b(1) | 530 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 . . . . . . . . . . | b(2) | 9 | Schedule K-1 (Form 1065). |
| **Self Employment** | 15a Net earnings (loss) from self-employment . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **Adjustments and Tax Preference Items** | 16a Depreciation adjustment on property placed in service after 1986 . . . . . . | 16a | 196 | See Partner's Instructions for Schedule K-1 (Form 1065) and instructions for Form 6251. |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties . . . . . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . . | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) . . . . . . | 16e | | |
| **Foreign Taxes** | 17a Type of income ▶ | | | Form 1116, check boxes |
| | b Name of foreign country or possession ▶ | | | |
| | c Total gross income from sources outside the United States (attach schedule) . | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) . . . . . . . . | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . . | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) . . . . . . . . | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **Other** | 18 Sec 59(e)(2) expend: a Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses . . . . . . . . . . . See Stmt. 3 . . . | 21 | 33 | |
| | 22 Distributions of money (cash and marketable securities) . . . . . . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . . . . . . . | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . . . . . . . . . . | 24b | | |

| | |
|---|---|
| **Supplemental Information** | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |

A40

Schedule K-1 (Form 1065) 1999

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
KOENIG, LYNN                                                                    85-0351252
Partner ID: 9                                               Partner TIN

Statement 1
Schedule K-1 - Charitable Contributions

| Description | Amount |
|---|---|
| Contributions Subject to 50% Limitation | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|---|---|
| INVESTMENT EXPENSES | 9 |
| Total | 9 |

Statement 3
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| LIFE INSURANCE | 33 |
| Total | 33 |

**A41**

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.
► See separate instructions.

For calendar year 1999 or tax year beginning **January 01, 1999** and ending **November 30, 1999**

OMB No. 1545-0099

**1999**

| Partner's identifying number ► 525-06-■■■■ | Partnership's identifying number ► 85-0351252 |
|---|---|
| Partner's name, address, and ZIP code          Ptnr No. 10 | Partnership's name, address, and ZIP code |
| JULIA KOENIG<br>350 W. 57TH - APT. 11D<br>NEW YORK, NY 10019 | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

**A** This partner is a ☐ general partner ☒ limited partner
    ☐ limited liability company member

**B** What type of entity is this partner? ► **Individual**

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:
|  | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing | 7.637300 % | % |
| Loss sharing | 7.637300 % | % |
| Ownership of capital | 7.637364 % | % |

**E** IRS Center where partnership filed return: **Austin, TX**

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . . $ _____

**G** Tax shelter registration number . . ► _____

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . ☐

**I** Check applicable boxes: (1) ☒ Final K-1   (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
|  |  |  | ( ) |  |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|---|
| **I**<br>**n**<br>**c**<br>**o**<br>**m**<br>**e**<br><br>**L**<br>**o**<br>**s**<br>**s** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . . . | 1 | -9,131 | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . | 2 | 959 | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | 219 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | 312 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . | 5 | | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **D**<br>**e**<br>**d**<br>**u**<br>**c**<br>**t**<br>**i**<br>**o**<br>**n**<br>**s** | 8 | Charitable contributions (see instructions) (attach schedule). See Stmt 1. | 8 | 1 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . | 9 | | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . See Stmt 2. | 10 | 9 | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . | 11 | | |
| **C**<br>**r**<br>**e**<br>**d**<br>**i**<br>**t**<br>**s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in<br>service before 1990 . . . . . . . . . . . . . . . . | a(1) | | ⎫<br>⎪<br>⎬ Form 8586, line 5<br>⎪<br>⎭ |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in<br>service after 1989 . . . . . . . . . . . . . . . . | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate<br>activities . . . . . . . . . . . . . . . . . . . . | 12b | | ⎫<br>⎪<br>⎬ See Partner's Instructions for<br>⎪ Schedule K-1 (Form 1065).<br>⎭ |
| | c | Credits (other than credits shown on lines 12a and 12b) related<br>to rental real estate activities . . . . . . . . . . . | 12c | | |
| | d | Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999

Page **2**

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **I**n**v**t**e**e**s**r**t**m**e**e**n**s**t**t | 14a  Interest expense on investment debts . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b  (1)  Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . | b(1) | 531 | See Partner's Instructions for |
| | (2)  Investment expenses included on line 10 . . . . . . . . . . . . | b(2) | 9 | Schedule K-1 (Form 1065). |
| **S**e**e**l**m**f**p**-**l**o**y**m**e**n**t | 15a  Net earnings (loss) from self-employment . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b  Gross farming or fishing income . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | c  Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **A**d**j**u**s**t**m**e**n**t**s  **P**r**e**f**e**r**e**n**c**e  **a**n**d  **T**a**x | 16 a  Depreciation adjustment on property placed in service after 1986 . . . . . | 16a | 196 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b  Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c  Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | 16c | | |
| | d  (1)  Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | |
| | (2)  Deductions allocable to oil, gas, and geothermal properties . . . . . . | d(2) | | |
| | e  Other adjustments and tax preference items (attach schedule) . . . . . . | 16e | | |
| **F**o**r**e**i**g**n  **T**a**x**e**s | 17 a  Type of income ▶ _____ | | | Form 1116, check boxes |
| | b  Name of foreign country or possession  ▶ _____ | | | |
| | c  Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | d  Total applicable deductions and losses (attach schedule) . . . . . . . | 17d | | |
| | e  Total foreign taxes (check one):  ▶  ☐ Paid  ☐ Accrued . . . . . . . | 17e | | Form 1116, Part II |
| | f  Reduction in taxes available for credit (attach schedule) . . . . . . . . | 17f | | Form 1116, Part III |
| | g  Other foreign tax information (attach schedule) . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **O**t**h**e**r | 18  Sec 59(e)(2) expend: **a** Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b  Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19  Tax-exempt interest income . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20  Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 20 | | |
| | 21  Nondeductible expenses. . . . . . . . . . . . . . See Stmt. 3 . . | 21 | 33 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22  Distributions of money (cash and marketable securities) . . . . . . . . . . | 22 | | |
| | 23  Distributions of property other than money . . . . . . . . . . . . . | 23 | | |
| | 24  Recapture of low-income housing credit: | | | |
| | a  From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b  Other than on line 24a . . . . . . . . . . . . . . . . . . . . . | 24b | | |
| **S**u**p**p**l**e**m**e**n**t**a**l  **I**n**f**o**r**m**a**t**i**o**n | 25  Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**A43**

Schedule K-1 (Form 1065) 1999

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
KOENIG, JULIA                                                    85-0351252
Partner ID: 10                                  Partner TIN: ███████

Statement 1
Schedule K-1 - Charitable Contributions

| Description | Amount |
|---|---|
| Contributions Subject to 50% Limitation | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|---|---|
| INVESTMENT EXPENSES | 9 |
| Total | 9 |

Statement 3
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| LIFE INSURANCE | 33 |
| Total | 33 |

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

**1999**

For calendar ▓▓▓▓ or tax year beginning **January 01, 1999** and ending **November 30, 1999**

Partner's identifying number ▶ 4▓▓ | Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code

DAVID MARK SALMAN
111 CALLE PAISANO
SANTA FE, NM 87505

Pthr No. 11

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

---

A  This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member
B  What type of entity is this partner? ▶ Individual
C  Is this partner a ☒ domestic or a ☐ foreign partner?
D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 5.633600 % | % |
| Loss sharing | 5.633600 % | % |
| Ownership of capital | 5.633567 % | % |

E  IRS Center where partnership filed return: Austin, TX

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . $ _____
   Qualified nonrecourse financing . . . . $ _____
   Other . . . . . . . . . . . . . $ _____
G  Tax shelter registration number . ▶ _____
H  Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2) . . . . . . . ☐
I  Check applicable boxes: (1) ☒ Final K-1  (2) ☐ Amended K-1

---

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
|  |  |  | ( ) |  |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| I n c o m e / L o s s | 1 | Ordinary income (loss) from trade or business activities . . . . . . | 1 | -6,736 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . | 2 | 707 | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 161 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . | 4b | 230 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| D e d u c t i o n s | 8 | Charitable contributions (see instructions) (attach schedule). See Stmt 1. | 8 | 1 | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . See Stmt 2. | 10 | 6 | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . . | 11 | | |
| C r e d i t s | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 . | a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 . | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

**A45**

SALMAN RANCH, LTD
DAVID MARK SALMAN

Case 1:06-cv-00503-CCM    Document 18-4    Filed 04/02/2007    Page 11 of 35

85-0351252

Ptnr No. 11

Page 2

Schedule K-1 (Form 1065) 1999

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **I n v e s t . I n t e r e s t** | **14a** Interest expense on investment debts . . . . . . . . . . . . . . . . .  **14a** | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f . .  **b(1)** | 391 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 . . . . . . . .  **b(2)** | 6 | Schedule K-1 (Form 1065). |
| **S e l f E m p l o y m e n t** | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . .  **15a** | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . .  **15b** | | See Partner's Instructions for |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . .  **15c** | | Schedule K-1 (Form 1065). |
| **A d j u s t m e n t s  &  P r e f e r e n c e   T a x   I t e m s** | **16a** Depreciation adjustment on property placed in service after 1986 . . . . .  **16a** | 145 | See Partner's Instructions |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . .  **16b** | | for Schedule K-1 |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . .  **16c** | | (Form 1065) and |
| | **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . .  **d(1)** | | Instructions for Form 6251. |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . .  **d(2)** | | |
| | **e** Other adjustments and tax preference items (attach schedule) . . . . .  **16e** | | |
| **F o r e i g n   T a x e s** | **17 a** Type of income ▶ _____ | | Form 1116, check boxes |
| | **b** Name of foreign country or possession ▶ _____ | | |
| | **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . .  **17c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) . . . . . .  **17d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . .  **17e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) . . . . . .  **17f** | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) . . . . . . . . .  **17g** | | See Instructions for Form 1116. |
| **O t h e r** | **18** Sec 59(e)(2) expend: **a** Type ▶ _____ | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . .  **18b** | | |
| | **19** Tax-exempt interest income . . . . . . . . . . . . . . . . .  **19** | | Form 1040, line 8b |
| | **20** Other tax-exempt income . . . . . . . . . . . . . . . . . .  **20** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **21** Nondeductible expenses . . . . . . . . . . . . . . See Stmt. 3 .  **21** | 24 | |
| | **22** Distributions of money (cash and marketable securities) . . . . . . .  **22** | | |
| | **23** Distributions of property other than money . . . . . . . . . . .  **23** | | |
| | **24** Recapture of low-income housing credit: | | |
| | **a** From section 42(j)(5) partnerships . . . . . . . . . . . . . .  **24a** | | Form 8611, line 8 |
| | **b** Other than on line 24a . . . . . . . . . . . . . . . . . . .  **24b** | | |
| **S u p p l e m e n t a l    I n f o r m a t i o n** | **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | |

A46

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
SALMAN, DAVID MARK                                                    85-0351252
Partner ID: 11                                          Partner TIN: ████████

Statement 1
Schedule K-1 - Charitable Contributions

| Description | Amount |
| --- | --- |
| Contributions Subject to 50% Limitation | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 6 |
| Total | 6 |

Statement 3
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 24 |
| Total | 24 |

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar year 1999 or tax year beginning **January 01, 1999** and ending **November 30, 1999**

**1999**

Partner's identifying number ▶ ██████████     Ptnr No. 12

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code

MICHAEL R. SALMAN
2210 MIGUEL CHAVEZ RD.  # 624
SANTA FE, NM 87505

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

---

A  This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member

B  What type of entity is this partner? ▶ Individual

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 5.633600 % | % |
| Loss sharing | 5.633600 % | % |
| Ownership of capital | 5.633588 % | % |

E  IRS Center where partnership filed return: ▶ Austin, TX

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . $ _____
   Qualified nonrecourse financing . . . . $ _____
   Other . . . . . . . . . . . . $ _____

G  Tax shelter registration number . ▶ _____

H  Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2) . . . . . . . ☐

I  Check applicable boxes: (1) ☒ Final K-1   (2) ☐ Amended K-1

J     Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
|  |  |  | ( ) |  |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | 1  Ordinary income (loss) from trade or business activities . . . . . . . . . . . | 1 | -6,736 | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 2  Net income (loss) from rental real estate activities . . . . . . . . | 2 | 707 | |
| | 3  Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | 4  Portfolio income (loss): | | | |
| I n c o m e | a  Interest . . . . . . . . . . . . . . . . . . . . . | 4a | 161 | Sch. B, Part I, line 1 |
| | b  Ordinary dividends. . . . . . . . . . . . . . . . . . | 4b | 230 | Sch. B, Part II, line 5 |
| | c  Royalties . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d  Net short-term capital gain (loss) . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| L o s s | e  Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| s | (2) Total for year . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f  Other portfolio income (loss) (attach schedule) . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5  Guaranteed payments to partner . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | | |
| | 7  Other income (loss) (attach schedule). . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| D e d u c t i o n s | 8  Charitable contributions (see instructions) (attach schedule). See Stmt 1. | 8 | 1 | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . . See Stmt 2. | 10 | 6 | |
| | 11  Other deductions (attach schedule) . . . . . . . . . . | 11 | | |
| C r e d i t s | 12 a  Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . | a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989. . . . . . . . . . | a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | b  Qualified rehabilitation expenditures related to rental real estate activities. . . . . . . . . . . . . . . . | 12b | | |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities. . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d  Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

**A-48**

Schedule K-1 (Form 1065) 1999

Page 2

| | (a)  Distributive share item | | (b)  Amount | (c)  1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | **14a** Interest expense on investment debts . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . | b(1) | 391 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 . . . . | b(2) | 6 | Schedule K-1 (Form 1065). |
| **Self Employment** | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **Adjustments and Tax Preference Items** | **16a** Depreciation adjustment on property placed in service after 1986 . . . . | 16a | 145 | |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . | 16b | | See Partner's Instructions |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | for Schedule K-1 |
| | **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | (Form 1065) and Instructions for Form 6251. |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . . . | d(2) | | |
| | **e** Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | **17a** Type of income ▶ _____ | | | Form 1116, check boxes |
| | **b** Name of foreign country or possession ▶ _____ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) . . . . | 17d | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . | 17e | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) . . . . . . . | 17f | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) . . . . . . . | 17g | | See Instructions for Form 1116 |
| **Other** | **18** Sec 59(e)(2) expend: **a** Type ▶ _____ | | | See Partner's Instructions for |
| | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . | 18b | | Schedule K-1 (Form 1065). |
| | **19** Tax-exempt interest income . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | **20** Other tax-exempt income . . . . . . . . . . . . . . . . | 20 | | |
| | **21** Nondeductible expenses . . . . . . . . **See Stmt. 3** . . . | 21 | 24 | See Partner's Instructions for |
| | **22** Distributions of money (cash and marketable securities) . . . . . . . . . | 22 | | Schedule K-1 (Form 1065). |
| | **23** Distributions of property other than money . . . . . . . . . . | 23 | | |
| | **24** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | **b** Other than on line 24a . . . . . . . . . . . . . . . . . | 24b | | |

**25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**Supplemental Information**

A-49

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
SALMAN, MICHAEL R.                                                                    85-0351252
Partner ID: 12                                                    Partner TIN: ▮▮▮▮▮

Statement 1
Schedule K-1 - Charitable Contributions

| Description | Amount |
|-------------|--------|
| Contributions Subject to 50% Limitation | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|-------------|--------|
| INVESTMENT EXPENSES | 6 |
| Total | 6 |

Statement 3
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|-------------|--------|
| LIFE INSURANCE | 24 |
| Total | 24 |

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar ▪▪▪▪ tax year beginning **January 01, 1999** and ending **November 30, 1999**

**1999**

**Partner's identifying number** ▶     Prtr No. 13

**Partnership's identifying number** ▶ 85-0351252

Partner's name, address, and ZIP code

RACHEL TROJAHN
6401 SALAMANCA CT., N.W.
ALBUQUERQUE, NM 87107

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

| | |
|---|---|
| **A** This partner is a ☐ general partner ☒ limited partner<br>☐ limited liability company member<br>**B** What type of entity is this partner? ▶ Individual<br>**C** Is this partner a ☒ domestic or a ☐ foreign partner?<br>**D** Enter partner's percentage of: **(i)** Before change or termination **(ii)** End of year | **F** Partner's share of liabilities (see instructions):<br>Nonrecourse . . . . . . . . . . . . $ _____<br>Qualified nonrecourse financing . . $ _____<br>Other . . . . . . . . . . . . . . . $ _____<br>**G** Tax shelter registration number . ▶ _____ |

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . . . . | 1.200000 % | % |
| Loss sharing . . . . . . | 1.200000 % | % |
| Ownership of capital . . | 1.200000 % | % |

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . ☐

**E** IRS Center where partnership filed return: Austin, TX

**I** Check applicable boxes: **(1)** ☒ Final K-1 **(2)** ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I**<br>**n**<br>**c**<br>**o**<br>**m**<br>**e**<br><br>**L**<br>**o**<br>**s**<br>**s** | **1** Ordinary income (loss) from trade or business activities . . . . . . . . | **1** | -1,435 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . | **2** | 151 | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . . . | **3** | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | **4a** | 34 | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . | **4b** | 49 | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . | **4d** | | Sch. D, line 5, col. (f) |
| | **e** Net long-term capital gain (loss): | | | |
| |   **(1)** 28% rate gain (loss) . . . . . . . . . . . . . . . . | **e(1)** | | Sch. D, line 12, col. (g) |
| |   **(2)** Total for year . . . . . . . . . . . . . . . . . . | **e(2)** | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . | **4f** | | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . | **5** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . | **6** | | |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . | **7** | | Enter on applicable line of your return. |
| **D**<br>**e**<br>**d**<br>**u**<br>**c**<br>**t**<br>**i**<br>**o**<br>**n**<br>**s** | **8** Charitable contributions (see instructions) (attach schedule) . . . . . . . . | **8** | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . | **9** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) . See Stmt 1. | **10** | 1 | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . | **11** | | |
| **C**<br>**r**<br>**e**<br>**d**<br>**i**<br>**t**<br>**s** | **12 a** Low-income housing credit: | | | |
| |   **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . | **a(1)** | | |
| |   **(2)** Other than on line 12a(1) for property placed in service before 1990 . . | **a(2)** | | Form 8586, line 5 |
| |   **(3)** From section 42(j)(5) partnerships for property placed in service after 1989. . . . . . . . . . . | **a(3)** | | |
| |   **(4)** Other than on line 12a(3) for property placed in service after 1989 . . | **a(4)** | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities. . . . . . . . . . . . . . . . . . | **12b** | | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . | **12c** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits related to other rental activities . . . . . . . . | **12d** | | |
| | **13** Other credits . . . . . . . . . . . . . . . . | **13** | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 1999

JXB   F 11/29/99

A51

Schedule K-1 (Form 1065) 1999

Page 2

| (a)  Distributive share item | | (b)  Amount | (c)  1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **14a** Interest expense on investment debts . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . | b(1) | 83 | See Partner's Instructions for |
| (2) Investment expenses included on line 10 . . . . . . . . . . . | b(2) | 1 | Schedule K-1 (Form 1065). |
| **15a** Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| **b** Gross farming or fishing income . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **16a** Depreciation adjustment on property placed in service after 1986 . . . . . | 16a | 31 | |
| **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . | 16b | | See Partner's Instructions |
| **c** Depletion (other than oil and gas) . . . . . . . . . . . . . | 16c | | for Schedule K-1 |
| **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | (Form 1065) and |
| (2) Deductions allocable to oil, gas, and geothermal properties . . . . . . . | d(2) | | Instructions for Form 6251. |
| **e** Other adjustments and tax preference items (attach schedule) . . . . | 16e | | |
| **17a** Type of income ▶ _____ | | | Form 1116, check boxes |
| **b** Name of foreign country or possession ▶ _____ | | | |
| **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| **d** Total applicable deductions and losses (attach schedule) . . . . . . | 17d | | |
| **e** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . | 17e | | Form 1116, Part II |
| **f** Reduction in taxes available for credit (attach schedule) . . . . . . . . . | 17f | | Form 1116, Part III |
| **g** Other foreign tax information (attach schedule) . . . . . | 17g | | See Instructions for Form 1116 |
| **18** Sec 59(e)(2) expend: a Type ▶ _____ | | | See Partner's Instructions for |
| **b** Amount . . . . . . . . . . . . . . . . . . . . . | 18b | | Schedule K-1 (Form 1065). |
| **19** Tax-exempt interest income . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| **20** Other tax-exempt income . . . . . . . . . . . . . . . | 20 | | |
| **21** Nondeductible expenses . . . . . . . . . . . . . See Stmt. 2 . | 21 | 5 | See Partner's Instructions for |
| **22** Distributions of money (cash and marketable securities) . . . . . . . . . | 22 | | Schedule K-1 (Form 1065). |
| **23** Distributions of property other than money . . . . . . . . . . | 23 | | |
| **24** Recapture of low-income housing credit: | | | |
| **a** From section 42(j)(5) partnerships. . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| **b** Other than on line 24a . . . . . . . . . . . . . . . . | 24b | | |
| **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

Left margin vertical labels: Investment Interest / Self Employ / Adjustments and Tax Preference Items / Foreign Taxes / Other / Supplemental Information

A52

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
TROJAHN, RACHEL
Partner ID: 13

85-0351252
Partner TIN: ▮▮▮▮▮

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 5 |
| Total | 5 |

**A53**

OMB No. 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

**1999**

For ~~calendar year 1999 or tax year beginning~~ January 01, 1999 and ending November 30, 1999

**Partner's identifying number** ▶ [REDACTED]

**Partnership's identifying number** ▶ 85-0351252

**Partner's name, address, and ZIP code** Ptr No. 14

JACOB M. SALMAN
2210 MIGUEL CHAVEZ RD. #624
SANTA FE, NM 87505

**Partnership's name, address, and ZIP code**

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

A  This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B  What type of entity is this partner? ▶ Individual

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 1.600000 % | % |
| Loss sharing | 1.600000 % | % |
| Ownership of capital | 1.600018 % | % |

E  IRS Center where partnership filed return: Austin, TX

F  Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . $ _____

G  Tax shelter registration number ▶ _____

H  Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . ☐

I  Check applicable boxes:  (1) ☒ Final K-1  (2) ☐ Amended K-1

**J  Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
|  |  |  | ( ) |  |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . | 1 | -1,913 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **2** Net income (loss) from rental real estate activities . . . . . . | 2 | 201 | |
| **3** Net income (loss) from other rental activities . . . . . . . . . | 3 | | |
| **4** Portfolio income (loss): | | | |
| **a** Interest . . . . . . . . . . . . . . . . . . . . | 4a | 46 | Sch. B, Part I, line 1 |
| **b** Ordinary dividends . . . . . . . . . . . . . . . . | 4b | 65 | Sch. B, Part II, line 5 |
| **c** Royalties . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| **d** Net short-term capital gain (loss) . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| **e** Net long-term capital gain (loss): | | | |
|   **(1)** 28% rate gain (loss) . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
|   **(2)** Total for year . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| **f** Other portfolio income (loss) (attach schedule) . . . . . | 4f | | Enter on applicable line of your return. |
| **5** Guaranteed payments to partner . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . | 6 | | |
| **7** Other income (loss) (attach schedule) . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **8** Charitable contributions (see instructions) (attach schedule) . . . . | 8 | | Sch. A, line 15 or 16 |
| **9** Section 179 expense deduction . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **10** Deductions related to portfolio income (attach schedule)  See Stmt 1. | 10 | 2 | |
| **11** Other deductions (attach schedule) . . . . . . . . . | 11 | | |
| **12 a** Low-income housing credit: | | | |
|   **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . . . | a(1) | | |
|   **(2)** Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | Form 8586, line 5 |
|   **(3)** From section 42(j)(5) partnerships for property placed in service after 1989 . . . . | a(3) | | |
|   **(4)** Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . | 12b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . | 12c | | |
| **d** Credits related to other rental activities . . . . . . . . | 12d | | |
| **13** Other credits . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**A54**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I**nvestment **I**nterest | 14a Interest expense on investment debts. . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . | b(1) | 111 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . . . . . . | b(2) | 2 | |
| **S**elf-**E**mployment | 15a Net earnings (loss) from self-employment . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . | 15c | 41 | |
| **A**djustments **a**nd **T**ax **P**reference **I**tems | 16a Depreciation adjustment on property placed in service after 1986 . . . . | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss. . . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | 16c | | |
| | d (1) Gross income from oil, gas, and geothermal properties . . . . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) . . . . . | 16e | | |
| **F**oreign **T**axes | 17a Type of income ▶ | | | Form 1116, check boxes |
| | b Name of foreign country or possession ▶ | | | |
| | c Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) . . . . . . . | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . . . . . | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) . . . . . . . | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) . . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **O**ther | 18 Sec 59(e)(2) expend: a Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 21 Nondeductible expenses. . . . . . . . . . . . . . . See Stmt 2 . . | 21 | 7 | |
| | 22 Distributions of money (cash and marketable securities) . . . . . . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . . . . . . . . . | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . . . . . . . . . . . . . | 24b | | |
| **S**upplemental **I**nformation | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

A55

F 11/29/99

Supplementary Statement
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
SALMAN, JACOB M.                                                    85-0351252
Partner ID: 14                                    Partner TIN: ███████

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|---|---|
| INVESTMENT EXPENSES | 2 |
| Total | 2 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| LIFE INSURANCE | 7 |
| Total | 7 |

OMB No. 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For tax year beginning **January 01, 1999** and ending **November 30, 1999**

**1999**

Partner's identifying number ▶ ████████

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code

AARON G. SALMAN
111 CALLE PAISANO
SANTA FE, NM 87505

Partner No. 15

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

| | |
|---|---|
| **A** This partner is a ☐ general partner ☒ limited partner ☐ limited liability company member | **F** Partner's share of liabilities (see instructions): <br> Nonrecourse . . . . . . . . $ _____ <br> Qualified nonrecourse financing . . . . . $ _____ <br> Other . . . . . . . . . . . $ _____ |
| **B** What type of entity is this partner? ▶ **Individual** | **G** Tax shelter registration number . ▶ _____ |
| **C** Is this partner a ☒ domestic or a ☐ foreign partner? | **H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . . ☐ |
| **D** Enter partner's percentage of: <br> (i) Before change or termination / (ii) End of year <br> Profit sharing . . . . . 1.600000 % / _____% <br> Loss sharing . . . . . 1.600000 % / _____% <br> Ownership of capital . . 1.600018 % / _____% | **I** Check applicable boxes: (1) ☒ Final K-1   (2) ☐ Amended K-1 |
| **E** IRS Center where partnership filed return: **Austin, TX** | |

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e   L o s s** | **1** Ordinary income (loss) from trade or business activities . . . . . . . | 1 | -1,913 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | 201 | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | **4** Portfolio income (loss): | | | |
| | **a** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 46 | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . | 4b | 65 | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | **e** Net long-term capital gain (loss): | | | |
| | **(1)** 28% rate gain (loss) . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | **(2)** Total for year . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . . | 4f | | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . | 6 | | Enter on applicable line of your return. |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . . | 7 | | |
| **D e d u c t i o n s** | **8** Charitable contributions (see instructions) (attach schedule) . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction . . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) . . **See Stmt 1.** | 10 | 2 | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . . . | 11 | | |
| **C r e d i t s** | **12 a** Low-income housing credit: | | | |
| | **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . . | a(1) | | |
| | **(2)** Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | Form 8586, line 5 |
| | **(3)** From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . . . | a(3) | | |
| | **(4)** Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . . . . . | 12b | | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits related to other rental activities . . . . . . . . . . . | 12d | | |
| | **13** Other credits . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**Schedule K-1 (Form 1065) 1999**

JXB   F 11/29/99

**A57**

Schedule K-1 (Form 1065) 1999

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n v e s t m e n t I n t e r e s t** | **14a** Interest expense on investment debts . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . | b(1) | 111 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 . . . . . . . . . . . | b(2) | 2 | Schedule K-1 (Form 1065). |
| **S e l f - E m p l o y m e n t** | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **A d j u s t m e n t s a n d T a x P r e f e r e n c e I t e m s** | **16a** Depreciation adjustment on property placed in service after 1986 . . . . . | 16a | 41 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | 16c | | |
| | **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . . | d(2) | | |
| | **e** Other adjustments and tax preference items (attach schedule) . . . . . . | 16e | | |
| **F o r e i g n T a x e s** | **17a** Type of income ▶ _____ | | | Form 1116, check boxes |
| | **b** Name of foreign country or possession ▶ _____ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) . . . . . . . | 17d | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . . | 17e | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) . . . . . . . . | 17f | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **O t h e r** | **18** Sec 59(e)(2) expend: **a** Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | **19** Tax-exempt interest income . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | **20** Other tax-exempt income . . . . . . . . . . . . . . . . . . . | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **21** Nondeductible expenses . . . . . . . . . . . . . See Stmt. 2 . . | 21 | 7 | |
| | **22** Distributions of money (cash and marketable securities) . . . . . . . . | 22 | | |
| | **23** Distributions of property other than money . . . . . . . . . . . | 23 | | |
| | **24** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships. . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | **b** Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |
| **S u p p l e m e n t a l I n f o r m a t i o n** | **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**A-58**

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
SALMAN, AARON G.                                                                 85-0351252
Partner ID: 15                                          .          Partner TIN: ▉▉▉▉

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|---|---|
| INVESTMENT EXPENSES | 2 |
| Total | 2 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| LIFE INSURANCE | 7 |
| Total | 7 |

OMB No. 1545-0099

| SCHEDULE K-1<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **Partner's Share of Income, Credits, Deductions, etc.**<br>▶ See separate instructions.<br>For calendar year 1999 or tax year beginning January 01,1999 and ending November 30,1999 | **1999** |

| Partner's identifying number ▶ | Partnership's identifying number ▶ 85-0351252 |
| Partner's name, address, and ZIP code    Ptnr No. 16 | Partnership's name, address, and ZIP code |
| MOLLY M. SALMAN<br>798 DIANE AVENUE<br>LAS VEGAS, NM 87701 | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

A This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B What type of entity is this partner? ___Individual___

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

|  | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing . . . . . . | 2.800000 % | % |
| Loss sharing . . . . . . | 2.800000 % | % |
| Ownership of capital . . | 2.804714 % | % |

E IRS Center where partnership filed return: ___Austin, TX___

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . . . . . . $ _____

G Tax shelter registration number . ▶

H Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . . . . ☐

I Check applicable boxes:  (1) ☒ Final K-1  (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7. Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
|  |  |  | ( ) |  |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . . . | 1 | -3,348 | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| 2 | Net income (loss) from rental real estate activities . . . . . . . . | 2 | 352 | |
| 3 | Net income (loss) from other rental activities . . . . . . | 3 | | |
| 4 | Portfolio income (loss): | | | |
| a | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 80 | Sch. B, Part I, line 1 |
| b | Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | 114 | Sch. B, Part II, line 5 |
| c | Royalties . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| d | Net short-term capital gain (loss) . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| e | Net long-term capital gain (loss): | | | |
|  | (1) 28% rate gain (loss) . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
|  | (2) Total for year . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| f | Other portfolio income (loss) (attach schedule) . . . . . . . . . | 4f | | Enter on applicable line of your return. |
| 5 | Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . | 6 | | |
| 7 | Other income (loss) (attach schedule). . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| 8 | Charitable contributions (see instructions) (attach schedule). . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| 9 | Section 179 expense deduction . . . . . . . . . . . . | 9 | | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| 10 | Deductions related to portfolio income (attach schedule)  See Stmt 1. | 10 | 3 | |
| 11 | Other deductions (attach schedule) . . . . . . . . . . | 11 | | |
| 12 a | Low-income housing credit: | | | |
|  | (1) From section 42(j)(5) partnerships for property placed in<br>service before 1990 . . . . . . . . . . . . . . . | a(1) | | |
|  | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
|  | (3) From section 42(j)(5) partnerships for property placed in<br>service after 1989. . . . . . . . . . . . . . | a(3) | | Form 8586, line 5 |
|  | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| b | Qualified rehabilitation expenditures related to rental real estate<br>activities. . . . . . . . . . . . . . . . . . . . | 12b | | |
| c | Credits (other than credits shown on lines 12a and 12b) related<br>to rental real estate activities . . . . . . . . . . . . | 12c | | See Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| d | Credits related to other rental activities . . . . . . . . . . | 12d | | |
| 13 | Other credits . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.    Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

A60

Schedule K-1 (Form 1065) 1999

Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14a Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . | b(1) | 194 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 . . . . . . . . . . . | b(2) | 3 | Schedule K-1 (Form 1065). |
| **Self Employ.** | 15a Net earnings (loss) from self-employment . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b Gross farming or fishing income . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | c Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **Adjustments and Tax Preference Items** | 16 a Depreciation adjustment on property placed in service after 1986 . . . . . | 16a | 72 | See Partner's Instructions |
| | b Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | 16b | | for Schedule K-1 |
| | c Depletion (other than oil and gas) . . . . . . . . . . . . . . . . | 16c | | (Form 1065) and |
| | d (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | Instructions for Form 6251. |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . . | d(2) | | |
| | e Other adjustments and tax preference items (attach schedule) . . . . . . | 16e | | |
| **Foreign Taxes** | 17 a Type of income ▶ _____ | | | Form 1116, check boxes |
| | b Name of foreign country or possession ▶ _____ | | | |
| | c Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) . . . . . . | 17d | | |
| | e Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . | 17e | | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) . . . . . . . . | 17f | | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **Other** | 18 Sec 59(e)(2) expend: a Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 Tax-exempt interest income . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 Other tax-exempt income . . . . . . . . . . . . . . . . . . . | 20 | | |
| | 21 Nondeductible expenses . . . . . . . . . . . . See Stmt. 2 . . | 21 | 12 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) . . . . . . . . . . | 22 | | |
| | 23 Distributions of property other than money . . . . . . . . . . . . | 23 | | |
| | 24 Recapture of low-income housing credit: | | | |
| | a From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b Other than on line 24a . . . . . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

F 11/29/99

Schedule K-1 (Form 1065) 1999

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
SALMAN, MOLLY M.                                                                85-0351252
Partner ID: 16                                                    Partner TI█████████

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

|               Description               |     Amount     |
| --------------------------------------- | -------------- |
| INVESTMENT EXPENSES                     |       3        |
| Total                                   |       3        |

---

Statement 2
Schedule K-1 - Nondeductible Expenses

|               Description               |     Amount     |
| --------------------------------------- | -------------- |
| LIFE INSURANCE                          |      12        |
| Total                                   |      12        |

**A62**

OMB No. 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For ___ tax year beginning **January 01, 1999** and ending **November 30, 1999**

**1999**

Partner's identifying number ▪ ███████████  Partner No. 17

Partner's name, address, and ZIP code

MACKENZIE A. SALMAN
798 DIANE AVENUE
LAS VEGAS, NM 87701

Partnership's identifying number ▶ 85-0351252

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ Individual

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:
| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 2.000000 % | % |
| Loss sharing | 2.000000 % | % |
| Ownership of capital | 2.008686 % | % |

**E** IRS Center where partnership filed return: Austin, TX

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . ☐

**I** Check applicable boxes: (1) ☒ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| (a) Distributive share item | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|

| | | | |
|---|---|---|---|
| **I n c o m e  L o s s** | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . | **1** -2,391 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . | **2** 251 | |
| | **3** Net income (loss) from other rental activities . . . . . . . . . . | **3** | |
| | **4** Portfolio income (loss): | | |
| | **a** Interest . . . . . . . . . . . . . . . . . . . . . . | **4a** 57 | Sch. B, Part I, line 1 |
| | **b** Ordinary dividends . . . . . . . . . . . . . . . . . | **4b** 82 | Sch. B, Part II, line 5 |
| | **c** Royalties . . . . . . . . . . . . . . . . . . . . | **4c** | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss) . . . . . . . . . . . . | **4d** | Sch. D, line 5, col. (f) |
| | **e** Net long-term capital gain (loss): | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . | **e(1)** | Sch. D, line 12, col. (g) |
| | (2) Total for year . . . . . . . . . . . . . . . | **e(2)** | Sch. D, line 12, col. (f) |
| | **f** Other portfolio income (loss) (attach schedule) . . . . . . . . | **4f** | Enter on applicable line of your return. |
| | **5** Guaranteed payments to partner . . . . . . . . . . . . | **5** | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | **6** | Enter on applicable line of your return. |
| | **7** Other income (loss) (attach schedule) . . . . . . . . . . . | **7** | Sch. A, line 15 or 16 |
| **D e d u c t i o n s** | **8** Charitable contributions (see instructions) (attach schedule) . . . . . . . . . | **8** | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **9** Section 179 expense deduction . . . . . . . . . . . . | **9** | |
| | **10** Deductions related to portfolio income (attach schedule)   See Stmt 1. | **10** 2 | |
| | **11** Other deductions (attach schedule) . . . . . . . . . . . | **11** | |
| **C r e d i t s** | **12 a** Low-income housing credit: | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . . . | **a(1)** | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 . . | **a(2)** | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989. . . . . . . . . . . . . . | **a(3)** | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 . . . . | **a(4)** | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . | **12b** | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . | **12c** | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits related to other rental activities . . . . . . . . . . | **12d** | |
| | **13** Other credits | **13** | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**A63**

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999

Schedule K-1 (Form 1065) 1999

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **Investment Interest** | 14a | Interest expense on investment debts. . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . | b(1) | 139 | See Partner's Instructions for |
| | | (2) Investment expenses included on line 10. . . . . . . . . . | b(2) | 2 | Schedule K-1 (Form 1065). |
| **Self Employment** | 15a | Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . | 15c | 51 | Schedule K-1 (Form 1065). |
| **Adjustments and Tax Preference Items** | 16 a | Depreciation adjustment on property placed in service after 1986 . . . . | 16a | | See Partner's Instructions |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 16b | | for Schedule K-1 |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . | 16c | | (Form 1065) and |
| | d | (1) Gross income from oil, gas, and geothermal properties . . . . . . . | d(1) | | Instructions for Form 6251. |
| | | (2) Deductions allocable to oil, gas, and geothermal properties . . . | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) . . . . . | 16e | | |
| **Foreign Taxes** | 17 a | Type of income ▶ _____ | | | Form 1116, check boxes |
| | b | Name of foreign country or possession ▶ _____ | | | |
| | c | Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) . . . . . . | 17d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . | 17e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) . . . . . . | 17f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **Other** | 18 | See 59(e)(2) expend: a Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | 19 | Tax-exempt interest income . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income . . . . . . . . . . . See Stmt. 2 . . | 20 | | |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . | 21 | 9 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 | Distributions of money (cash and marketable securities) . . . . . . . | 22 | | |
| | 23 | Distributions of property other than money . . . . . . . . . . . | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships. . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a . . . . . . . . . . . . . . . . . . | 24b | | |
| **Supplemental Information** | 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

A64

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.                                                        85-0351252
SALMAN, MACKENZIE A.                                     Partner TIN:
Partner ID: 17

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 2 |
| Total | 2 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 9 |
| Total | 9 |

SCHEDULE K-1
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
► See separate instructions.
For calendar year 1999 or tax year beginning January 01, 1999 and ending November 30, 1999

OMB No. 1545-0099

**1999**

**Partner's identifying number** ► [redacted]

**Partnership's identifying number** ► 85-0351252

Partner's name, address, and ZIP code          Ptnr No. 18

EMMA REDFORD
2812 R ST NW
WASHINGTON, DC 20007-2918

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

| | |
|---|---|
| A This partner is a ☐ general partner ☒ limited partner<br>☐ limited liability company member | F Partner's share of liabilities (see instructions):<br>Nonrecourse . . . . . . . . . . . . . $ _____<br>Qualified nonrecourse financing . . . . . $ _____<br>Other . . . . . . . . . . . . . . . $ _____ |
| B What type of entity is this partner? ► Individual | G Tax shelter registration number ► _____ |
| C Is this partner a ☒ domestic or a ☐ foreign partner? | H Check here if this partnership is a publicly traded partnership |
| D Enter partner's percentage of: (i) Before change<br>or termination  (ii) End of<br>year | as defined in section 469(k)(2) . . . . . . . . ☐ |
| Profit sharing . . . . . 0.800000 % _____ % | |
| Loss sharing . . . . . 0.800000 % _____ % | |
| Ownership of capital . . 0.800000 % _____ % | |
| E IRS Center where partnership filed return: Austin, TX | I Check applicable boxes: (1) ☒ Final K-1   (2) ☐ Amended K-1 |

**J  Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| I n c o m e / L o s s | 1  Ordinary income (loss) from trade or business activities | 1 | -956 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | 100 | |
| | 3  Net income (loss) from other rental activities . . . . . . . . . . . . | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | 23 | Sch. B, Part I, line 1 |
| | b  Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | 33 | Sch. B, Part II, line 5 |
| | c  Royalties . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d  Net short-term capital gain (loss) . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e  Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f  Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5  Guaranteed payments to partner . . . . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) . . . . | 6 | | |
| | 7  Other income (loss) (attach schedule) . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| D e d u c t i o n s | 8  Charitable contributions (see instructions) (attach schedule) . . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . See Stmt 1. | 10 | 1 | |
| | 11  Other deductions (attach schedule) . . . . . . . . . . . . | 11 | | |
| C r e d i t s | 12 a  Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . . . . . . . | a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . . . . . . . . | a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | b  Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . . . . . . . . . . . . | 12b | | |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d  Credits related to other rental activities . . . . . . . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . . . . . . | 13 | | |

**For Paperwork Reduction Act Notice, see Instructions for Form 1065.**          **Schedule K-1 (Form 1065) 1999**

JXB    F 11/29/99

A66

Schedule K-1 (Form 1065) 1999

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n v e s t m e n t   I n t e r e s t** | **14a** Interest expense on investment debts . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f . . . . . . . . | b(1) | 56 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 . . . . . . . . . . . | b(2) | 1 | |
| **S e l f E m p l o y m e n t** | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . | 15c | | |
| **A d j u s t m e n t s   a n d   T a x   P r e f e r e n c e   I t e m s** | **16a** Depreciation adjustment on property placed in service after 1986 . . . . . | 16a | 21 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . . | 16c | | |
| | **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties . . . . . | d(2) | | |
| | **e** Other adjustments and tax preference items (attach schedule) . . . . . . . | 16e | | |
| **F o r e i g n   T a x e s** | **17a** Type of income ▶ _____ | | | Form 1116, check boxes |
| | **b** Name of foreign country or possession  ▶ _____ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) . . . . . . . | 17d | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid   ☐ Accrued . . . . . . | 17e | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) . . . . . . . | 17f | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) . . . . . . . | 17g | | See Instructions for Form 1116 |
| **O t h e r** | **18** Sec 59(e)(2) expend: **a** Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | **19** Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | **20** Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **21** Nondeductible expenses . . . . . . . . . . . . . . See Stmt 2 . . | 21 | 3 | |
| | **22** Distributions of money (cash and marketable securities) . . . . . . . . | 22 | | |
| | **23** Distributions of property other than money . . . . . . . . . . . . | 23 | | |
| | **24** Recapture of low-income housing credit: | | | |
| | **a** From section 42(j)(5) partnerships . . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | **b** Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |
| **S u p p l e m e n t a l   I n f o r m a t i o n** | **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**A67**

F 11/29/99

Supplementary Statements
For Year Ended 11/30/1999

SALMAN RANCH, LTD.
REDFORD, EMMA
Partner ID: 18

85-0351252

Partner TIN ████████

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
|---|---|
| INVESTMENT EXPENSES | 1 |
| Total | 1 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
|---|---|
| LIFE INSURANCE | 3 |
| Total | 3 |

**A68**











PLACE STICKER AT TOP OF ENVELOPE
TO THE RIGHT OF RETURN ADDRESS.
FOLD AT DOTTED LINE

**CERTIFIED MAIL**



7099 3220 0005 0640 0546

**ARTHURANDERSEN**

**Arthur Andersen LLP**

Suite 3100
1225 17th Street
Denver CO 80202-5531

Internal Re
Austin, TX





UNITED STATES
POSTAL SERVICE

0000    73301

US POSTAGE PAID
LAS VEGAS NM. NM
87701
APR 14. '00
AMOUNT

$5.40
00031553-17

# FIRST CLASS MAIL







nue Service Center
.301-0011



