**Schedule K-1, Question J(c) - Calculation Detail**

| | | | |
|---|---|---|---|
| 1. | Net income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | |
| | a. _____ | 2a | |
| | b. _____ | 2b | |
| | c. _____ | 2c | |
| | d. _____ | 2d | |
| | e. _____ | 2e | |
| | f. _____ | 2f | |
| | g. _____ | 2g | |
| | h. _____ | 2h | |
| | i. _____ | 2i | |
| | j. _____ | 2j | |
| | k. _____ | 2k | |
| | l. _____ | 2l | |
| | m. Total M-1 adjustments . . . . . . . . . . | 2m | |
| 3. | Net income per books - Schedule M-2, line 3. | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | |
| | a. _____ | 4a | |
| | b. _____ | 4b | |
| | c. Total increases. . . . . . . . . . | 4c | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | |
| | a. _____ | 5a | |
| | b. _____ | 5b | |
| | c. Total decreases . . . . . . . . . . | 5c | |
| 6. | Question J column (c) . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

B56

**SCHEDULE K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

**1999**

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

Partner's identifying number ▶ [ ]                    Partnership's identifying number ▶ 85-0351252

| Partner's name, address, and ZIP code | PTNR NO. 13 | Partnership's name, address, and ZIP code |
|---|---|---|
| RACHEL TROJAHN<br>6401 SALAMANCA, N.W.<br>ALBUQUERQUE, NM 87107 | | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 0.500000 % |
| Loss sharing | _____ % | 0.500000 % |
| Ownership of capital | _____ % | 0.500000 % |

**E** IRS Center where partnership filed return  AUSTIN, TX

**F** Partner's share of liabilities (see instructions):

| | |
|---|---|
| Nonrecourse | $ _____ |
| Qualified nonrecourse financing | $ _____ |
| Other | $ _____ |

**G** Tax shelter registration number ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ☐

**I** Check applicable boxes: **(1)** ☐ Final K-1  **(2)** ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | | 1,675 | ( ) | 79,554 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| **I n c o m e   L o s s** | 1 | Ordinary income (loss) from trade or business activities | 1 | -48 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities | 2 | 6 | |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 1 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 24 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 1,692 | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| **D e d u c t i o n s** | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| **C r e d i t s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B57**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** 14a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 25 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | b(2) | | |
| **Self-Employment** 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| b | Gross farming or fishing income | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| c | Gross nonfarm income | 15c | | |
| **Adjustments and Tax Preference Items** 16a | Depreciation adjustment on property placed in service after 1986 | 16a | 1 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| b | Adjusted gain or loss | 16b | | |
| c | Depletion (other than oil and gas) | 16c | | |
| d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** 17a | Type of income ▶ | | | Form 1116, check boxes |
| b | Name of foreign country or possession ▶ | | | |
| c | Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| d | Total applicable deductions and losses (attach schedule) | 17d | | |
| e | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued | 17e | | Form 1116, Part II |
| f | Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| g | Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| **Other** 18 | Sec 59(e)(2) expend **a** Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| b | Amount | 18b | | |
| 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| 20 | Other tax-exempt income | 20 | | |
| 21 | Nondeductible expenses | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| 22 | Distributions of money (cash and marketable securities) | 22 | | |
| 23 | Distributions of property other than money | 23 | | |
| 24 | Recapture of low-income housing credit: | | | |
| a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| b | Other than on line 24a | 24b | | |

| **Supplemental Information** | |
|---|---|
| 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |

B58

## Schedule K-1, Question J(c) - Calculation Detail

PTNR NO. 13

| | | | | |
|---|---|---|---|---|
| 1. | Net Income per tax. Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a. | 2a | | |
| | b. | 2b | | |
| | c. | 2c | | |
| | d. | 2d | | |
| | e. | 2e | | |
| | f. | 2f | | |
| | g. | 2g | | |
| | h. | 2h | | |
| | i. | 2i | | |
| | j. | 2j | | |
| | k. | 2k | | |
| | l. | 2l | | |
| | m. Total M-1 adjustments . . . . . . . . . . . . . | 2m | | |
| 3. | Net income per books - Schedule M-2, line 3 . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. | 4a | | |
| | b. | 4b | | |
| | c. Total increases. . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. | 5a | | |
| | b. | 5b | | |
| | c. Total decreases . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, etc.
▶ See separate instructions.

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

**1999**

| Partner's identifying number ▶ ▮▮▮▮ | Partnership's identifying number ▶ 85-0351252 |
|---|---|
| Partner's name, address, and ZIP code     PTNR NO. 14 | Partnership's name, address, and ZIP code |
| JACOB M. SALMAN<br>2210 MIGUEL CHAVEZ RD APT# 624<br>SANTA FE, NM 87505 | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 0.500000 % |
| Loss sharing | % | 0.500000 % |
| Ownership of capital | % | 0.500000 % |

**E** IRS Center where partnership filed return   AUSTIN, TX

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Other . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number . ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . ☐

**I** Check applicable boxes: **(1)** ☐ Final K-1   **(2)** ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | | 1,675 | ( ) | 79,554 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| I n c o m e   L o s s | **1** Ordinary income (loss) from trade or business activities | **1** | -48 | |
| | **2** Net income (loss) from rental real estate activities | **2** | 6 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **3** Net income (loss) from other rental activities | **3** | | |
| | **4** Portfolio income (loss): | | | |
| |   **a** Interest | **4a** | 1 | Sch. B, Part I, line 1 |
| |   **b** Ordinary dividends | **4b** | 24 | Sch. B, Part II, line 5 |
| |   **c** Royalties | **4c** | | Sch. E, Part I, line 4 |
| |   **d** Net short-term capital gain (loss) | **4d** | | Sch. D, line 5, col. (f) |
| |   **e** Net long-term capital gain (loss): | | | |
| |     (1) 28% rate gain (loss) | **e(1)** | | Sch. D, line 12, col. (g) |
| |     (2) Total for year | **e(2)** | | Sch. D, line 12, col. (f) |
| |   **f** Other portfolio income (loss) (attach schedule) | **4f** | | Enter on applicable line of your return |
| | **5** Guaranteed payments to partner | **5** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) | **6** | 1,692 | |
| | **7** Other income (loss) (attach schedule) | **7** | | Enter on applicable line of your return |
| D e d u c t i o n s | **8** Charitable contributions (see instructions) (attach schedule) | **8** | | Sch. A, line 15 or 16 |
| | **9** Section 179 expense deduction | **9** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **10** Deductions related to portfolio income (attach schedule) | **10** | | |
| | **11** Other deductions (attach schedule) | **11** | | |
| C r e d i t s | **12 a** Low-income housing credit: | | | |
| |   (1) From section 42(j)(5) partnerships for property placed in service before 1990 | **a(1)** | | |
| |   (2) Other than on line 12a(1) for property placed in service before 1990 | **a(2)** | | |
| |   (3) From section 42(j)(5) partnerships for property placed in service after 1989 | **a(3)** | | Form 8586, line 5 |
| |   (4) Other than on line 12a(3) for property placed in service after 1989 | **a(4)** | | |
| |   **b** Qualified rehabilitation expenditures related to rental real estate activities | **12b** | | |
| |   **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | **12c** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| |   **d** Credits related to other rental activities | **12d** | | |
| | **13** Other credits | **13** | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B60**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999    Page **2**

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **I**n**n**v**t**e**e**s**r**t**e**m**s**e**t**n**t** | | | |
| **14a** Interest expense on investment debts. . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f. . . . . . . | b(1) | 25 | See Partner's Instructions for |
| (2) Investment expenses included on line 10 . . . . . . . . | b(2) | | Schedule K-1 (Form 1065). |
| **S**e**m**l**p**f**l**o**y** | | | |
| **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| **b** Gross farming or fishing income. . . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for |
| **c** Gross nonfarm income. . . . . . . . . . . . . . . . . . . . . | 15c | | Schedule K-1 (Form 1065). |
| **A**P**d**a**j**r**u**t**s**n**t**e**m**r**e**n**c**t**e**s** | | | |
| **16a** Depreciation adjustment on property placed in service after 1986 . . . . | 16a | 1 | See Partner's Instructions |
| **b** Adjusted gain or loss. . . . . . . . . . . . . . . . . . . . . | 16b | | for Schedule K-1 |
| **c** Depletion (other than oil and gas). . . . . . . . . . . . . . . . | 16c | | (Form 1065) and |
| **d** (1) Gross income from oil, gas, and geothermal properties . . . . . . . . | d(1) | | Instructions for Form 6251. |
| (2) Deductions allocable to oil, gas, and geothermal properties . . . . . | d(2) | | |
| **e** Other adjustments and tax preference items (attach schedule) . . . . . . | 16e | | |
| **F**o**r**e**i**g**n** **T**a**x**e**s** | | | |
| **17 a** Type of income ▶ _____ | | | Form 1116, check boxes |
| **b** Name of foreign country or possession ▶ _____ | | | |
| **c** Total gross income from sources outside the United States (attach schedule) . . . . . . . . . . . . . . . . . . . . . . | 17c | | Form 1116, Part I |
| **d** Total applicable deductions and losses (attach schedule). . . . . . . . | 17d | | |
| **e** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . | 17e | | Form 1116, Part II |
| **f** Reduction in taxes available for credit (attach schedule) . . . . . . . | 17f | | Form 1116, Part III |
| **g** Other foreign tax information (attach schedule) . . . . . . . . . . | 17g | | See Instructions for Form 1116 |
| **O**t**h**e**r** | | | |
| **18** Sec 59(e)(2) expend **a** Type ▶ _____ | | | See Partner's Instructions for |
| **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | Schedule K-1 (Form 1065). |
| **19** Tax-exempt interest income. . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| **20** Other tax-exempt income . . . . . . . . . . . . . . . . . . | 20 | | |
| **21** Nondeductible expenses . . . . . . . . . . . . . . . . . . . | 21 | | See Partner's Instructions for |
| **22** Distributions of money (cash and marketable securities). . . . . . . . | 22 | | Schedule K-1 (Form 1065). |
| **23** Distributions of property other than money . . . . . . . . . . . . | 23 | | |
| **24** Recapture of low-income housing credit: | | | |
| **a** From section 42(j)(5) partnerships. . . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| **b** Other than on line 24a . . . . . . . . . . . . . . . . . . . | 24b | | |
| **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| **S**u**p**p**l**e**m**e**n**t**a**l**  **I**n**f**o**r**m**a**t**i**o**n** | | | |

**B61**

SALMAN RANCH, LTD.
JACOB M. SALMAN

85-0351252

PTNR NO. 14

**Schedule K-1, Question J(c) - Calculation Detail**

| | | | | |
|---|---|---|---|---|
| 1. | Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a. _____ | 2a | | |
| | b. _____ | 2b | | |
| | c. _____ | 2c | | |
| | d. _____ | 2d | | |
| | e. _____ | 2e | | |
| | f. _____ | 2f | | |
| | g. _____ | 2g | | |
| | h. _____ | 2h | | |
| | i. _____ | 2i | | |
| | j. _____ | 2j | | |
| | k. _____ | 2k | | |
| | l. _____ | 2l | | |
| | m. Total M-1 adjustments . . . . . . . . . . . . . . . . . . . . . | 2m | | |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. _____ | 4a | | |
| | b. _____ | 4b | | |
| | c. Total increases. . . . . . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. _____ | 5a | | |
| | b. _____ | 5b | | |
| | c. Total decreases . . . . . . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

B62

**SCHEDULE K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

OMB No. 1545-0099

**1999**

For calendar year 1999 or tax year beginning DECEMBER 01, 1999 and ending DECEMBER 31, 1999

Partner's identifying number ▶ [redacted]

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code    PTNR NO. 15

AARON G. SALMAN
111 CALLE PAISANO
SANTA FE, NM 87505

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

A This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B What type of entity is this partner? ▶ INDIVIDUAL

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 0.500000 % |
| Loss sharing | % | 0.500000 % |
| Ownership of capital | % | 0.500000 % |

E IRS Center where partnership filed return    AUSTIN, TX

F Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . $ _____
Other . . . . . . . . . . . . . . . . $ _____

G Tax shelter registration number . ▶ _____

H Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . . ☐

I Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | 1,675 | | ( ) | 79,554 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . . | 1 | -48 | |
| 2 | Net income (loss) from rental real estate activities . . . . . . . . . . | 2 | 6 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| 3 | Net income (loss) from other rental activities . . . . . . . . . | 3 | | |
| 4 | Portfolio income (loss): | | | |
| a | Interest . . . . . . . . . . . . . . . . . . | 4a | 1 | Sch. B, Part I, line 1 |
| b | Ordinary dividends. . . . . . . . . . . . . . . . | 4b | 24 | Sch. B, Part II, line 5 |
| c | Royalties . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| d | Net short-term capital gain (loss) . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| e | Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year. . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| f | Other portfolio income (loss) (attach schedule) . . . . . | 4f | | Enter on applicable line of your return |
| 5 | Guaranteed payments to partner . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | 1,692 | |
| 7 | Other income (loss) (attach schedule) . . . . . . . . . | 7 | | Enter on applicable line of your return |
| 8 | Charitable contributions (see instructions) (attach schedule) . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| 9 | Section 179 expense deduction . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| 10 | Deductions related to portfolio income (attach schedule) . . . . . . . | 10 | | |
| 11 | Other deductions (attach schedule) . . . . . . . . . | 11 | | |
| 12 a | Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . | a(1) | | |
| | (2) Other than on line 12a(1) for property placed in service before 1990. . | a(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . | a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989. . | a(4) | | |
| b | Qualified rehabilitation expenditures related to rental real estate activities. . | 12b | | |
| c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| d | Credits related to other rental activities . . . . . . . . . | 12d | | |
| 13 | Other credits . . . . . . . . . | 13 | | |

(Income Loss) — left margin labels: I n c o m e  L o s s
(Deductions) — D e d u c t i o n s
(Credits) — C r e d i t s

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B63**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999                                                                    Page **2**

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **14a** Interest expense on investment debts | 14a | | Form 4952, line 1 |
| **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 25 | See Partner's Instructions for Schedule K-1 (Form 1065) |
| (2) Investment expenses included on line 10 | b(2) | | |
| **15a** Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| **b** Gross farming or fishing income | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065) |
| **c** Gross nonfarm income | 15c | | |
| **16a** Depreciation adjustment on property placed in service after 1986 | 16a | 1 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| **b** Adjusted gain or loss | 16b | | |
| **c** Depletion (other than oil and gas) | 16c | | |
| **d** (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| **e** Other adjustments and tax preference items (attach schedule) | 16e | | |
| **17a** Type of income ▶ | | | Form 1116, check boxes |
| **b** Name of foreign country or possession ▶ | | | |
| **c** Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| **d** Total applicable deductions and losses (attach schedule) | 17d | | |
| **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| **f** Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| **g** Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| **18** Sec 59(e)(2) expend **a** Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **b** Amount | 18b | | |
| **19** Tax-exempt interest income | 19 | | Form 1040, line 8b |
| **20** Other tax-exempt income | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **21** Nondeductible expenses | 21 | | |
| **22** Distributions of money (cash and marketable securities) | 22 | | |
| **23** Distributions of property other than money | 23 | | |
| **24** Recapture of low-income housing credit | | | |
| **a** From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| **b** Other than on line 24a | 24b | | |

**25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

**B64**

**Schedule K-1, Question J(c) - Calculation Detail**

| | | | |
|---|---|---|---:|
| 1. | Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | |
| | a. _____ | 2a | |
| | b. _____ | 2b | |
| | c. _____ | 2c | |
| | d. _____ | 2d | |
| | e. _____ | 2e | |
| | f. _____ | 2f | |
| | g. _____ | 2g | |
| | h. _____ | 2h | |
| | i. _____ | 2i | |
| | j. _____ | 2j | |
| | k. _____ | 2k | |
| | l. _____ | 2l | |
| | m.  Total M-1 adjustments . . . . . . . . . . . . . . . . . . | 2m | |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | |
| | a. _____ | 4a | |
| | b. _____ | 4b | |
| | c.  Total increases. . . . . . . . . . . . . . . . . . | 4c | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | |
| | a. _____ | 5a | |
| | b. _____ | 5b | |
| | c.  Total decreases . . . . . . . . . . . . . . . . . . | 5c | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

OMB No 1545-0099

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning DECEMBER 01, 1999 and ending DECEMBER 31, 1999

**1999**

Partner's identifying number ▶

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code            PTNR NO. 16

MOLLY M. SALMAN
798 DIANE AVE
LAS VEGAS, NM 87701

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

A  This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member
B  What type of entity is this partner? ▶ INDIVIDUAL
C  Is this partner a ☒ domestic or a ☐ foreign partner?
D  Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 0.500000 % |
| Loss sharing | % | 0.500000 % |
| Ownership of capital | % | 0.500000 % |

E  IRS Center where partnership filed return  AUSTIN, TX

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . . . . $
   Qualified nonrecourse financing . . . . . $
   Other . . . . . . . . . . . . . . . $
G  Tax shelter registration number ▶
H  Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2) . . . . . . . . . . . . . . . ☐
I  Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | 1,675 | ( ) | | 79,554 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e  L o s s** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . . . | 1 | -48 | |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . . | 2 | 6 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . | 4a | 1 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . | 4b | 24 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . . . | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | 1,692 | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . | 7 | | Enter on applicable line of your return |
| **D e d u c t i o n s** | 8 | Charitable contributions (see instructions) (attach schedule) . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . . . . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . | 11 | | |
| **C r e d i t s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 . . | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | Form 8586, line 5 |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 . . . | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B66**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999                                                                                                    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | **14a** Interest expense on investment debts | **14a** | | Form 4952, line 1 |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f | **b(1)** | 25 | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | (2) Investment expenses included on line 10 | **b(2)** | | |
| Self Employment | **15a** Net earnings (loss) from self-employment | **15a** | | Sch. SE, Section A or B |
| | **b** Gross farming or fishing income | **15b** | | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | **c** Gross nonfarm income | **15c** | | |
| Adjustments and Tax Preference Items | **16a** Depreciation adjustment on property placed in service after 1986 | **16a** | 1 | |
| | **b** Adjusted gain or loss | **16b** | | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | **c** Depletion (other than oil and gas) | **16c** | | |
| | **d** (1) Gross income from oil, gas, and geothermal properties | **d(1)** | | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | **d(2)** | | |
| | **e** Other adjustments and tax preference items (attach schedule) | **16e** | | |
| Foreign Taxes | **17a** Type of income ▶ | | | Form 1116, check boxes |
| | **b** Name of foreign country or possession ▶ | | | |
| | **c** Total gross income from sources outside the United States (attach schedule) | **17c** | | Form 1116, Part I |
| | **d** Total applicable deductions and losses (attach schedule) | **17d** | | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | **17e** | | Form 1116, Part II |
| | **f** Reduction in taxes available for credit (attach schedule) | **17f** | | Form 1116, Part III |
| | **g** Other foreign tax information (attach schedule) | **17g** | | See Instructions for Form 1116 |
| Other | **18** Sec 59(e)(2) expend **a** Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Amount | **18b** | | |
| | **19** Tax-exempt interest income | **19** | | Form 1040, line 8b |
| | **20** Other tax-exempt income | **20** | | |
| | **21** Nondeductible expenses | **21** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **22** Distributions of money (cash and marketable securities) | **22** | | |
| | **23** Distributions of property other than money | **23** | | |
| | **24** Recapture of low-income housing credit | | | |
| | **a** From section 42(j)(5) partnerships | **24a** | | Form 8611, line 8 |
| | **b** Other than on line 24a | **24b** | | |

**25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

Supplemental Information

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

**B67**

## Schedule K-1, Question J(c) - Calculation Detail

| | | | |
|---|---|---|---:|
| 1. | Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a. _____ | 2a | | |
| | b. _____ | 2b | | |
| | c. _____ | 2c | | |
| | d. _____ | 2d | | |
| | e. _____ | 2e | | |
| | f. _____ | 2f | | |
| | g. _____ | 2g | | |
| | h. _____ | 2h | | |
| | i. _____ | 2i | | |
| | j. _____ | 2j | | |
| | k. _____ | 2k | | |
| | l. _____ | 2l | | |
| | m. Total M-1 adjustments . . . . . . . . . . . . . . . . . . . . . . . | 2m | | |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. _____ | 4a | | |
| | b. _____ | 4b | | |
| | c. Total increases. . . . . . . . . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. _____ | 5a | | |
| | b. _____ | 5b | | |
| | c. Total decreases . . . . . . . . . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

## Partner's Share of Income, Credits, Deductions, etc.

▶ **See separate instructions.**

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

# 1999

Partner's identifying number ▶ ▓▓▓▓▓▓

Partnership's identifying number ▶ 85-0351252

Partner's name, address, and ZIP code          PTNR NO. 17

MACKENZIE A. SALMAN
798 DIANE AVE
LAS VEGAS, NM 87701

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

**A** This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 0.500000 % |
| Loss sharing | % | 0.500000 % |
| Ownership of capital | % | 0.500000 % |

**E** IRS Center where partnership filed return    AUSTIN, TX

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . $ _____
Other . . . . . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number . . ▶ _____

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . . . ☐

**I** Check applicable boxes: **(1)** ☐ Final K-1 **(2)** ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | 1,675 | | ( ) | 79,554 |

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . . . | **1** | -48 | |
| **2** Net income (loss) from rental real estate activities . . . . . . . . . | **2** | 6 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **3** Net income (loss) from other rental activities . . . . . . . . . . . | **3** | | |
| **4** Portfolio income (loss): | | | |
| **a** Interest . . . . . . . . . . . . . . . . . . . . . . . | **4a** | 1 | Sch. B, Part I, line 1 |
| **b** Ordinary dividends. . . . . . . . . . . . . . . . . . . | **4b** | 24 | Sch. B, Part II, line 5 |
| **c** Royalties . . . . . . . . . . . . . . . . . . . . . . | **4c** | | Sch. E, Part I, line 4 |
| **d** Net short-term capital gain (loss) . . . . . . . . . . . . | **4d** | | Sch. D, line 5, col. (f) |
| **e** Net long-term capital gain (loss): | | | |
| **(1)** 28% rate gain (loss) . . . . . . . . . . . | **e(1)** | | Sch. D, line 12, col. (g) |
| **(2)** Total for year. . . . . . . . . . . . . . | **e(2)** | | Sch. D, line 12, col. (f) |
| **f** Other portfolio income (loss) (attach schedule) . . . . . | **4f** | | Enter on applicable line of your return. |
| **5** Guaranteed payments to partner . . . . . . . . . . . | **5** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **6** Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | **6** | 1,692 | |
| **7** Other income (loss) (attach schedule) . . . . . . . . . | **7** | | Enter on applicable line of your return |
| **8** Charitable contributions (see instructions) (attach schedule) . . . . . | **8** | | Sch. A, line 15 or 16 |
| **9** Section 179 expense deduction . . . . . . . . . . . | **9** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **10** Deductions related to portfolio income (attach schedule) . . . . . . . . | **10** | | |
| **11** Other deductions (attach schedule) . . . . . . . . . | **11** | | |
| **12 a** Low-income housing credit: | | | |
| **(1)** From section 42(j)(5) partnerships for property placed in service before 1990 . . | **a(1)** | | |
| **(2)** Other than on line 12a(1) for property placed in service before 1990 . . | **a(2)** | | |
| **(3)** From section 42(j)(5) partnerships for property placed in service after 1989 . . | **a(3)** | | Form 8586, line 5 |
| **(4)** Other than on line 12a(3) for property placed in service after 1989 . . | **a(4)** | | |
| **b** Qualified rehabilitation expenditures related to rental real estate activities . . | **12b** | | |
| **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . | **12c** | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| **d** Credits related to other rental activities . . . . . . . . | **12d** | | |
| **13** Other credits . . . . . . . . . . . . . . . . | **13** | | |

Income / Loss — Deductions — Credits (left margin labels)

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

B69

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

| | | (a) Distributive share item | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| Investment Interest | 14a | Interest expense on investment debts | 14a | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 25 | See Partner's Instructions for |
| | | (2) Investment expenses included on line 10 | b(2) | | Schedule K-1 (Form 1065). |
| Self-Employment | 15a | Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income | 15b | | See Partner's Instructions for |
| | c | Gross nonfarm income | 15c | | Schedule K-1 (Form 1065). |
| Adjustments and Tax Preference Items | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | 1 | |
| | b | Adjusted gain or loss | 16b | | See Partner's Instructions |
| | c | Depletion (other than oil and gas) | 16c | | for Schedule K-1 |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | (Form 1065) and |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | Instructions for Form 6251. |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| Foreign Taxes | 17a | Type of income ▶ | | | Form 1116, check boxes |
| | b | Name of foreign country or possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule) | 17d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| Other | 18 | Sec 59(e)(2) expend. a Type ▶ | | | See Partner's Instructions for |
| | b | Amount | 18b | | Schedule K-1 (Form 1065). |
| | 19 | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | |
| | 21 | Nondeductible expenses | 21 | | See Partner's Instructions for |
| | 22 | Distributions of money (cash and marketable securities) | 22 | | Schedule K-1 (Form 1065). |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit | | | |
| | a | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a | 24b | | |

| Supplemental Information | 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |
|---|---|---|

**B70**

## Schedule K-1, Question J(c) - Calculation Detail

| | | | | |
|---|---|---|---|---|
| 1. | Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a. | 2a | | |
| | b. | 2b | | |
| | c. | 2c | | |
| | d. | 2d | | |
| | e. | 2e | | |
| | f. | 2f | | |
| | g. | 2g | | |
| | h. | 2h | | |
| | i. | 2i | | |
| | j. | 2j | | |
| | k. | 2k | | |
| | l. | 2l | | |
| | m. Total M-1 adjustments . . . . . . . . . . . . . . . . . . . . . . . . | 2m | | |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . . . . . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. | 4a | | |
| | b. | 4b | | |
| | c. Total increases. . . . . . . . . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. | 5a | | |
| | b. | 5b | | |
| | c. Total decreases . . . . . . . . . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

**1999**

Partner's identifying number ▶ ▮▮▮▮▮

Partnership's identifying number ▶ **85-0351252**

Partner's name, address, and ZIP code            PTNR NO. 18

EMMA REDFORD
2812 R ST NW
WASHINGTON, DC 20007-2918

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

**A** This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|                    | (i) Before change or termination | (ii) End of year |
|--------------------|----------------------------------|------------------|
| Profit sharing     | %                                | 0.500000 %       |
| Loss sharing       | %                                | 0.500000 %       |
| Ownership of capital | %                              | 0.500000 %       |

**E** IRS Center where partnership filed return  AUSTIN, TX

**F** Partner's share of liabilities (see instructions):

Nonrecourse . . . . . . . . . . . . . . . . $ _____

Qualified nonrecourse financing . . . . . $ _____

Other . . . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number . ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . . . . ☐

**I** Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 77,879 | | 1,675 | ( ) | 79,554 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| I n c o m e / L o s s | 1 | Ordinary income (loss) from trade or business activities | 1 | -48 | |
| | 2 | Net income (loss) from rental real estate activities | 2 | 6 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest | 4a | 1 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends | 4b | 24 | Sch. B, Part II, line 5 |
| | c | Royalties | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) | 6 | 1,692 | |
| | 7 | Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return |
| D e d u c t i o n s | 8 | Charitable contributions (see instructions) (attach schedule) | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 | Other deductions (attach schedule) | 11 | | |
| C r e d i t s | 12 a | Low-income housing credit | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 | a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities | 12d | | |
| | 13 | Other credits | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B72**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999

| | | (a)  Distributive share item | | (b)  Amount | (c)  1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| I n v e s t I n t e r e s t | I n t e m e r e s t | **14a** Interest expense on investment debts . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | | **b** (1)  Investment income included on lines 4a, 4b, 4c, and 4f . . . . | b(1) | 25 | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | | (2)  Investment expenses included on line 10 . . . . . . . . . | b(2) | | |
| S e l f E m p l o y | E m p l o y m e n t | **15a** Net earnings (loss) from self-employment . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | | **b** Gross farming or fishing income . . . . . . . . . . . . . . . . | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | | **c** Gross nonfarm income . . . . . . . . . . . . . . . . . . . . | 15c | | |
| A d j u s t m e n t s | P r e f e r e n c e I t e m s | **16a** Depreciation adjustment on property placed in service after 1986 . . | 16a | 1 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| a n d T a x | | **b** Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | | **c** Depletion (other than oil and gas) . . . . . . . . . . . . . . | 16c | | |
| | | **d** (1)  Gross income from oil, gas, and geothermal properties . . . . | d(1) | | |
| | | (2)  Deductions allocable to oil, gas, and geothermal properties . . . . | d(2) | | |
| | | **e** Other adjustments and tax preference items (attach schedule) . . . | 16e | | |
| F o r e i g n T a x e s | | **17a** Type of income ▶ _____ | | | Form 1116, check boxes |
| | | **b** Name of foreign country or possession ▶ _____ | | | |
| | | **c** Total gross income from sources outside the United States (attach schedule) . . . . | 17c | | Form 1116, Part I |
| | | **d** Total applicable deductions and losses (attach schedule) . . . . . . . . | 17d | | |
| | | **e** Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued . . . . . . . | 17e | | Form 1116, Part II |
| | | **f** Reduction in taxes available for credit (attach schedule) . . . . . . | 17f | | Form 1116, Part III |
| | | **g** Other foreign tax information (attach schedule) . . . . . . . . | 17g | | See Instructions for Form 1116 |
| O t h e r | | **18** Sec 59(e)(2) expend **a** Type ▶ _____ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | **b** Amount . . . . . . . . . . . . . . . . . . . . . . . . | 18b | | |
| | | **19** Tax-exempt interest income . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | | **20** Other tax-exempt income . . . . . . . . . . . . . . . . . | 20 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | **21** Nondeductible expenses . . . . . . . . . . . . . . . . . . | 21 | | |
| | | **22** Distributions of money (cash and marketable securities) . . . . . . | 22 | | |
| | | **23** Distributions of property other than money . . . . . . . . . . | 23 | | |
| | | **24** Recapture of low-income housing credit | | | |
| | | **a** From section 42(j)(5) partnerships . . . . . . . . . . . . . | 24a | | Form 8611, line 8 |
| | | **b** Other than on line 24a . . . . . . . . . . . . . . . . . . | 24b | | |

| | |
|---|---|
| S u p p l e m e n t a l  I n f o r m a t i o n | **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |

**B73**

F 11/29/99

## Schedule K-1, Question J(c) - Calculation Detail

| | | | |
|---|---|---|---|
| 1. | Net income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 1,675 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a. _____ | 2a | | |
| | b. _____ | 2b | | |
| | c. _____ | 2c | | |
| | d. _____ | 2d | | |
| | e. _____ | 2e | | |
| | f. _____ | 2f | | |
| | g. _____ | 2g | | |
| | h. _____ | 2h | | |
| | i. _____ | 2i | | |
| | j. _____ | 2j | | |
| | k. _____ | 2k | | |
| | l. _____ | 2l | | |
| | m. Total M-1 adjustments . . . . . . . . . . . . . . . . . . . . . . . | 2m | | |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . | 3 | | 1,675 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. _____ | 4a | | |
| | b. _____ | 4b | | |
| | c. Total increases. . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. _____ | 5a | | |
| | b. _____ | 5b | | |
| | c. Total decreases . . . . . . . . . . . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | 1,675 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

## Partner's Share of Income, Credits, Deductions, etc.

► See separate instructions.

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

**1999**

Partner's identifying number ►

Partnership's identifying number ► 85-0351252

Partner's name, address, and ZIP code                    PTNR NO. 19

DAVID M. SALMAN FLP
P.O. BOX 40
LAS VEGAS, NM 87701

Partnership's name, address, and ZIP code

SALMAN RANCH, LTD.
P.O. BOX 40
LAS VEGAS, NM 87701

A  This partner is a ☐ general partner ☒ limited partner
   ☐ limited liability company member
B  What type of entity is this partner? ► PARTNERSHIP
C  Is this partner a ☒ domestic or a ☐ foreign partner?
D  Enter partner's percentage of: **(i)** Before change or termination  **(ii)** End of year

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 28.678500 % |
| Loss sharing | % | 28.678500 % |
| Ownership of capital | % | 28.678500 % |

E  IRS Center where partnership filed return **AUSTIN, TX**

F  Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . $ _____
   Qualified nonrecourse financing . . . . . $ _____
   Other . . . . . . . . . . . $ _____
G  Tax shelter registration number . ►
H  Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2) . . . . . . . . . . ☐
I  Check applicable boxes: **(1)** ☐ Final K-1  **(2)** ☐ Amended K-1

**J**  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 4,466,890 | | 96,046 | ( ) | 4,562,936 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e  L o s s** | 1  Ordinary income (loss) from trade or business activities. . . . . . . . | 1 | -2,738 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities . . . . . . . . | 2 | 328 | |
| | 3  Net income (loss) from other rental activities . . . . . . . . . . . | 3 | | |
| | 4  Portfolio income (loss): | | | |
| | a  Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | 75 | Sch. B, Part I, line 1 |
| | b  Ordinary dividends . . . . . . . . . . . . . . . . . . . | 4b | 1,372 | Sch. B, Part II, line 5 |
| | c  Royalties . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d  Net short-term capital gain (loss) . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e  Net long-term capital gain (loss): | | | |
| | (1)  28% rate gain (loss) . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | (2)  Total for year. . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f  Other portfolio income (loss) (attach schedule). . . . . . . . . | 4f | | Enter on applicable line of your return |
| | 5  Guaranteed payments to partner . . . . . . . . . . . . . . | 5 | | |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | 97,023 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 7  Other income (loss) (attach schedule) . . . . . . . . . . . . | 7 | | Enter on applicable line of your return |
| **D e d u c t i o n s** | 8  Charitable contributions (see instructions) (attach schedule) . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction . . . . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income (attach schedule) . . **SEE STMT 1** | 10 | 3 | |
| | 11  Other deductions (attach schedule). . . . . . . . . . . . | 11 | | |
| **C r e d i t s** | 12 a  Low-income housing credit: | | | |
| | (1)  From section 42(j)(5) partnerships for property placed in service before 1990. . . . . . . . . | a(1) | | |
| | (2)  Other than on line 12a(1) for property placed in service before 1990. | a(2) | | |
| | (3)  From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . | a(3) | | Form 8586, line 5 |
| | (4)  Other than on line 12a(3) for property placed in service after 1989. | a(4) | | |
| | b  Qualified rehabilitation expenditures related to rental real estate activities. . . . . . . . . . . . . . . . . | 12b | | |
| | c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities. . . . . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d  Credits related to other rental activities . . . . . . . . . | 12d | | |
| | 13  Other credits . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B75**

Schedule K-1 (Form 1065) 1999

JXB    F 11/29/99

Schedule K-1 (Form 1065) 1999                                                                    Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Investment Interest** | 14a | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f. | b(1) | 1,447 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10. | b(2) | 3 | |
| **Self-Employment** | 15a | Net earnings (loss) from self-employment | 15a | -41 | Sch. SE, Section A or B |
| | b | Gross farming or fishing income. | 15b | 2,957 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income. | 15c | | |
| **Adjustments and Tax Preference Items** | 16a | Depreciation adjustment on property placed in service after 1986 | 16a | 67 | See Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b | Adjusted gain or loss. | 16b | | |
| | c | Depletion (other than oil and gas). | 16c | | |
| | d | (1) Gross income from oil, gas, and geothermal properties | d(1) | | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | |
| | e | Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Foreign Taxes** | 17a | Type of income ▶ | | | Form 1116, check boxes |
| | b | Name of foreign country or possession ▶ | | | |
| | c | Total gross income from sources outside the United States (attach schedule). | 17c | | Form 1116, Part I |
| | d | Total applicable deductions and losses (attach schedule). | 17d | | |
| | e | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| | f | Reduction in taxes available for credit (attach schedule). | 17f | | Form 1116, Part III |
| | g | Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| **Other** | 18 | Sec 59(e)(2) expend **a** Type ▶ | | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Amount | 18b | | |
| | 19 | Tax-exempt interest income. | 19 | | Form 1040, line 8b |
| | 20 | Other tax-exempt income | 20 | | |
| | 21 | Nondeductible expenses. SEE STMT. 2 | 21 | 11 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 | Distributions of money (cash and marketable securities). | 22 | | |
| | 23 | Distributions of property other than money | 23 | | |
| | 24 | Recapture of low-income housing credit: | | | |
| | a | From section 42(j)(5) partnerships. | 24a | | Form 8611, line 8 |
| | b | Other than on line 24a. | 24b | | |
| **Supplemental Information** | 25 | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**B76**

F 11/29/99                                                                  Schedule K-1 (Form 1065) 1999

SALMAN RANCH, LTD.
DAVID M. SALMAN FLP
Partner ID: 19

85-0351252
Partner TIN: 85-0457468

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 3 |
| Total | 3 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 11 |
| Total | 11 |

**B77**

SALMAN RANCH, LTD
DAVID M. SALMAN FLP
85-0351252
85-0457468
PTNR NO. 19

## Schedule K-1, Question J(c) - Calculation Detail

| | | | |
|---|---|---|---|
| 1. Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. | 1 | | 96,057 |
| 2. Reverse of Schedule M-1 adjustments: | 2 | | |
| a. LIFE INSURANCE | 2a | -11 | |
| b. | 2b | | |
| c. | 2c | | |
| d. | 2d | | |
| e. | 2e | | |
| f. | 2f | | |
| g. | 2g | | |
| h. | 2h | | |
| i. | 2i | | |
| j. | 2j | | |
| k. | 2k | | |
| l. | 2l | | |
| m. Total M-1 adjustments | 2m | | -11 |
| 3. Net income per books - Schedule M-2, line 3. | 3 | | 96,046 |
| 4. Other increases - Schedule M-2, line 4: | 4 | | |
| a. | 4a | | |
| b. | 4b | | |
| c. Total increases. | 4c | | |
| 5. Other decreases - Schedule M-2, line 7: | 5 | | |
| a. | 5a | | |
| b. | 5b | | |
| c. Total decreases | 5c | | |
| 6. Question J column (c) | 6 | | 96,046 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning DECEMBER 01, 1999 and ending DECEMBER 31, 1999

OMB No. 1545-0099

**1999**

Partner's identifying number ▶ 85-0457469 | Partnership's identifying number ▶ 85-0351252

| Partner's name, address and ZIP code   PTNR NO. 20 | Partnership's name, address and ZIP code |
|---|---|
| WILLIAM J. SALMAN FLP<br>515 PLAZA BALENTINE<br>SANTA FE, NM 87501 | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

A  This partner is a ☐ general partner ☒ limited partner
☐ limited liability company member

B  What type of entity is this partner? ▶ PARTNERSHIP

C  Is this partner a ☒ domestic or a ☐ foreign partner?

D  Enter partner's percentage of: (i) Before change or termination / (ii) End of year

Profit sharing . . . . . . _____ % 28.870800 %
Loss sharing . . . . . . . _____ % 28.870800 %
Ownership of capital . . _____ % 28.870800 %

E  IRS Center where partnership filed return  AUSTIN, TX

F  Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . $ _____
Other . . . . . . . . . . . . . . . . $ _____

G  Tax shelter registration number . ▶ _____

H  Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . ☐

I  Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

**J  Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3 4 and 7 Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 4,496,840 | | 96,689 | ( ) | 4,593,529 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e  L o s s** | 1 | Ordinary income (loss) from trade or business activities | 1 | -2,756 | |
| | 2 | Net income (loss) from rental real estate activities . . . . . | 2 | 330 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 3 | Net income (loss) from other rental activities . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . . . . . . | 4a | 75 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . . . . . | 4b | 1,381 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner . . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | 97,673 | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . | 7 | | Enter on applicable line of your return |
| **D e d u c t i o n s** | 8 | Charitable contributions (see instructions) (attach schedule) . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . SEE STMT 1 | 10 | 3 | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . | 11 | | |
| **C r e d i t s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990. | a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989. | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B79**

Schedule K-1 (Form 1065) 1999

JXB   F 11/29/99

Schedule K-1 (Form 1065) 1999

Page **2**

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **I n v e s t m e n t   I n t e r e s t** | 14a Interest expense on investment debts | 14a | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f. | b(1) 1,456 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 | b(2) 3 | Schedule K-1 (Form 1065). |
| **S e l f - E m p l o y m e n t** | 15a Net earnings (loss) from self-employment | 15a -41 | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b 2,957 | See Partner's Instructions for |
| | c Gross nonfarm income | 15c | Schedule K-1 (Form 1065). |
| **A d j u s t m e n t s   a n d   T a x   P r e f e r e n c e   I t e m s** | 16a Depreciation adjustment on property placed in service after 1986 | 16a 68 | |
| | b Adjusted gain or loss | 16b | See Partner's Instructions |
| | c Depletion (other than oil and gas) | 16c | for Schedule K-1 |
| | d (1) Gross income from oil, gas, and geothermal properties | d(1) | (Form 1065) and |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | Instructions for Form 6251. |
| | e Other adjustments and tax preference items (attach schedule) | 16e | |
| **F o r e i g n   T a x e s** | 17a Type of income ▶ | | Form 1116, check boxes |
| | b Name of foreign country or possession ▶ | | |
| | c Total gross income from sources outside the United States (attach schedule) | 17c | Form 1116, Part I |
| | d Total applicable deductions and losses (attach schedule) | 17d | |
| | e Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | Form 1116, Part II |
| | f Reduction in taxes available for credit (attach schedule) | 17f | Form 1116, Part III |
| | g Other foreign tax information (attach schedule) | 17g | See Instructions for Form 1116 |
| **O t h e r** | 18 Sec 59(e)(2) expend **a** Type ▶ | | See Partner's Instructions for |
| | b Amount | 18b | Schedule K-1 (Form 1065). |
| | 19 Tax-exempt interest income | 19 | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses SEE STMT 2 | 21 11 | See Partner's Instructions for |
| | 22 Distributions of money (cash and marketable securities) | 22 | Schedule K-1 (Form 1065). |
| | 23 Distributions of property other than money | 23 | |
| | 24 Recapture of low-income housing credit: | | |
| | a From section 42(j)(5) partnerships | 24a | Form 8611, line 8 |
| | b Other than on line 24a | 24b | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**S u p p l e m e n t a l   I n f o r m a t i o n**

**B80**

F 11/29/99

SALMAN RANCH, LTD.
WILLIAM J. SALMAN FLP
Partner ID: 20

85-0351252
Partner TIN: 85-0457469

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 3 |
| Total | 3 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 11 |
| Total | 11 |

WILLIAM·J. SALMAN FLP
85-0457469

**Schedule K-1, Question J(c) - Calculation Detail**
PTNR NO. 20

| | | | | |
|---|---|---|---|---|
| 1. | Net Income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . . | 1 | | 96,700 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a.  LIFE INSURANCE | 2a | -11 | |
| | b. | 2b | | |
| | c. | 2c | | |
| | d. | 2d | | |
| | e. | 2e | | |
| | f. | 2f | | |
| | g. | 2g | | |
| | h. | 2h | | |
| | i. | 2i | | |
| | j. | 2j | | |
| | k. | 2k | | |
| | l. | 2l | | |
| | m.  Total M-1 adjustments . . . . . . . . . . . . . . . | 2m | | -11 |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . . . . . . . . . . . | 3 | | 96,689 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. | 4a | | |
| | b. | 4b | | |
| | c.  Total increases. . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. | 5a | | |
| | b. | 5b | | |
| | c.  Total decreases . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . | 6 | | 96,689 |

F 11/19/98

**SCHEDULE K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Credits, Deductions, etc.

▶ See separate instructions.

For calendar year 1999 or tax year beginning **DECEMBER 01, 1999** and ending **DECEMBER 31, 1999**

OMB No. 1545-0099

**1999**

| Partner's identifying number ▶ 85-0457487 | Partnership's identifying number ▶ 85-0351252 |
|---|---|
| Partner's name, address, and ZIP code      PTNR NO. 21 | Partnership's name, address, and ZIP code |
| FRANCES S. KOENIG FLP<br>6435 NABOR ROAD NW<br>ALBUQUERQUE, NM 87107 | SALMAN RANCH, LTD.<br>P.O. BOX 40<br>LAS VEGAS, NM 87701 |

A This partner is a ☐ general partner ☒ limited partner
    ☐ limited liability company member
B What type of entity is this partner? ▶ PARTNERSHIP
C Is this partner a ☒ domestic or a ☐ foreign partner?
D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | % | 32.701200 % |
| Loss sharing | % | 32.701200 % |
| Ownership of capital | % | 32.701200 % |

E IRS Center where partnership filed return   AUSTIN, TX

F Partner's share of liabilities (see instructions):
   Nonrecourse . . . . . . . . . . . . . . . $ _____
   Qualified nonrecourse financing . . . . . $ _____
   Other . . . . . . . . . . . . . . . . . . $ _____
G Tax shelter registration number . ▶ _____
H Check here if this partnership is a publicly traded partnership
   as defined in section 469(k)(2) . . . . . . . . . . . . . . ☐
I Check applicable boxes: (1) ☐ Final K-1   (2) ☐ Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 5,093,459 | | 109,517 | ( ) | 5,202,976 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I n c o m e** **L o s s** | 1 | Ordinary income (loss) from trade or business activities . . . . . . . . . | 1 | -3,122 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . | 2 | 373 | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest . . . . . . . . . . . . . . . . . . | 4a | 85 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends . . . . . . . . . . . . . | 4b | 1,565 | Sch. B, Part II, line 5 |
| | c | Royalties . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss) . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) . . . . . . . . | 4f | | Enter on applicable line of your return |
| | 5 | Guaranteed payments to partner . . . . . . . . . | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . | 6 | 110,632 | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . | 7 | | Enter on applicable line of your return |
| **D e d u c t i o n s** | 8 | Charitable contributions (see instructions) (attach schedule) . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) . . SEE STMT 1 | 10 | 3 | |
| | 11 | Other deductions (attach schedule) . . . . . . . . | 11 | | |
| **C r e d i t s** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 . . . . . . . . | a(1) | | |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 . | a(2) | | Form 8586, line 5 |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989 . . . . . . . . | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989 . . | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities . . . . . . . . | 12b | | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities . . . . . . . . | 12c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits related to other rental activities . . . . . . . . | 12d | | |
| | 13 | Other credits . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

**B83**

Schedule K-1 (Form 1065) 1999

JXB   F 11/29/99

Schedule K-1 (Form 1065) 1999                                                                      Page **2**

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **14a** | Interest expense on investment debts | 14a | | Form 4952, line 1 |
| **b** | (1) Investment income included on lines 4a, 4b, 4c, and 4f | b(1) | 1,650 | See Partner's Instructions for |
| | (2) Investment expenses included on line 10 | b(2) | 3 | Schedule K-1 (Form 1065) |
| **15a** | Net earnings (loss) from self-employment | 15a | -42 | Sch. SE, Section A or B |
| **b** | Gross farming or fishing income | 15b | 2,957 | See Partner's Instructions for |
| **c** | Gross nonfarm income | 15c | | Schedule K-1 (Form 1065) |
| **16a** | Depreciation adjustment on property placed in service after 1986 | 16a | 77 | |
| **b** | Adjusted gain or loss | 16b | | See Partner's Instructions |
| **c** | Depletion (other than oil and gas) | 16c | | for Schedule K-1 |
| **d** | (1) Gross income from oil, gas, and geothermal properties | d(1) | | (Form 1065) and |
| | (2) Deductions allocable to oil, gas, and geothermal properties | d(2) | | Instructions for Form 6251. |
| **e** | Other adjustments and tax preference items (attach schedule) | 16e | | |
| **17a** | Type of income ▶ | | | Form 1116, check boxes |
| **b** | Name of foreign country or possession ▶ | | | |
| **c** | Total gross income from sources outside the United States (attach schedule) | 17c | | Form 1116, Part I |
| **d** | Total applicable deductions and losses (attach schedule) | 17d | | |
| **e** | Total foreign taxes (check one):▶ ☐ Paid ☐ Accrued | 17e | | Form 1116, Part II |
| **f** | Reduction in taxes available for credit (attach schedule) | 17f | | Form 1116, Part III |
| **g** | Other foreign tax information (attach schedule) | 17g | | See Instructions for Form 1116 |
| **18** | Sec 59(e)(2) expend. **a** Type ▶ | | | See Partner's Instructions for |
| **b** | Amount | 18b | | Schedule K-1 (Form 1065). |
| **19** | Tax-exempt interest income | 19 | | Form 1040, line 8b |
| **20** | Other tax-exempt income | 20 | | |
| **21** | Nondeductible expenses . . . . . . . . . . . . . SEE STMT. 2 | 21 | 13 | See Partner's Instructions for |
| **22** | Distributions of money (cash and marketable securities) | 22 | | Schedule K-1 (Form 1065). |
| **23** | Distributions of property other than money | 23 | | |
| **24** | Recapture of low-income housing credit: | | | |
| **a** | From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| **b** | Other than on line 24a | 24b | | |
| **25** | Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

(left margin labels, top to bottom: Investment Interest / Self Employment / Adjustments and Tax Preference Items / Foreign Taxes / Other / Supplemental Information)

**B84**

F 11/29/99                                                                          Schedule K-1 (Form 1065) 1999

## Schedule K-1, Question J(c) - Calculation Detail

| | | | |
|---|---|---|---:|
| 1. | Net income per tax, Schedule K-1 lines 1 to 7 - 8, 9, 10, 11, 14a, 17e, 18b. . . . . . . . . | 1 | | 109,530 |
| 2. | Reverse of Schedule M-1 adjustments: | 2 | | |
| | a.  LIFE INSURANCE | 2a | -13 | |
| | b. | 2b | | |
| | c. | 2c | | |
| | d. | 2d | | |
| | e. | 2e | | |
| | f. | 2f | | |
| | g. | 2g | | |
| | h. | 2h | | |
| | i. | 2i | | |
| | j. | 2j | | |
| | k. | 2k | | |
| | l. | 2l | | |
| | m.  Total M-1 adjustments . . . . . . . . . . . . . . . . . . . | 2m | | -13 |
| 3. | Net income per books - Schedule M-2, line 3. . . . . . . . . . . | 3 | | 109,517 |
| 4. | Other increases - Schedule M-2, line 4: | 4 | | |
| | a. | 4a | | |
| | b. | 4b | | |
| | c.  Total increases. . . . . . . . . . . . . . . . . | 4c | | |
| 5. | Other decreases - Schedule M-2, line 7: | 5 | | |
| | a. | 5a | | |
| | b. | 5b | | |
| | c.  Total decreases . . . . . . . . . . . . . . . . . | 5c | | |
| 6. | Question J column (c) . . . . . . . . . . . . . . . . . . . | 6 | | 109,517 |

F 11/19/98

SALMAN RANCH, LTD.
FRANCES S. KOENIG FLP                                          85-0351252
Partner ID: 21                                      Partner TIN: 85-0457487

Statement 1
Schedule K-1 - Deductions Related to Portfolio Inc

| Description | Amount |
| --- | --- |
| INVESTMENT EXPENSES | 3 |
| Total | 3 |

Statement 2
Schedule K-1 - Nondeductible Expenses

| Description | Amount |
| --- | --- |
| LIFE INSURANCE | 13 |
| Total | 13 |