# EXHIBIT C

**1040**

Department of the Treasury - Internal Revenue Service

**U.S. Individual Income Tax Return**    **1999**    18 2 2 2 1 0 7 8 6 8 4 1   0

For the year Jan. 1-Dec. 31, 1999, or other tax year beginning _____ ending _____    OMB No. 1545-0074

| Label | | |
|---|---|---|
| **(See instructions.)** | Your first name and initial: WILLIAM J    Last name: SALMAN | Your social security number |
| **Use the IRS label.** | If a joint return, spouse's first name and initial: MARJORIE R    Last name: SALMAN | Spouse's social security number |
| **Otherwise, please print or type.** | Home address (number and street). If you have a P.O. box, see instructions: 515 PLAZA DRIVE [redacted]    Apt. no. | ▲ **IMPORTANT!** ▲ You **must** enter your SSN(s) above. |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see instructions. [redacted] | |

**Presidential Election Campaign**
(See instructions.)

|  | Yes | No | Note: Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | X | |

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's social security no. above and full name here ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19___). (See instructions.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b ☒ Spouse

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instr) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than six dependents, see the instructions.

No. of boxes checked on 6a and 6b: **2**

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **2**

d Total number of exemptions claimed

**Income**

**Attach** Copy B of your Forms W-2 and W-2G here. **Also attach** Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see the instructions.

Enclose, but do not staple, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 76,016 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required. | 8a | 31,093 |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 13,398 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 4,800 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 72,034 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions 15a___ b Taxable amount (see instructions) | 15b | |
| 16a | Total pensions and annuities 16a___ b Taxable amount (see instructions) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -18,041 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a 6,378 b Taxable amount (see instructions) | 20b | 5,421 |
| 21 | Other income. List type and amount (see instructions) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 184,721 |

**Adjusted Gross Income**

| 23 | IRA deduction (see instructions) | 23 | 4,000 | |
|---|---|---|---|---|
| 24 | Student loan interest deduction (see instructions) | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | 765 | |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | |
| 32 | Add lines 23 through 31a | | 32 | 4,765 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | 33 | 179,956 |

C-2

For Privacy Act and Paperwork Reduction Act Notice, See Instructions.    Form **1040** (1999)

JXB    RF 12/10/99

Form 1040 (1999)  WILLIAM J. & MARJORIE R. SALMAN                                        Page **2**

| **Tax and Credits** | 34 | Amount from line 33 (adjusted gross income) | | | **34** | 179,956 |
|---|---|---|---|---|---|---|
| | 35a | Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ | | **35a** | 1 | |
| | b | If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see instructions and check here ▶ | | **35b** ☐ | | |

**Standard Deduction for Most People**

Single  $4,300

Head of household  $6,350

Married filing jointly or Qualifying widow(er)  $7,200

Married filing separately  $3,600

| | 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. But see the instructions to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | **36** | 22,293 |
|---|---|---|---|---|
| | 37 | Subtract line 36 from line 34 | **37** | 157,663 |
| | 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet in the instructions for the amount to enter | **38** | 5,500 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | **39** | 152,163 |
| | 40 | **Tax.** (see instructions). Check if any tax from **a** ☐ Form(s) 8814 **b** ☐ Form 4972 ▶ | **40** | 31,760 |
| | 41 | Credit for child and dependent care expenses. Attach Form 2441 | **41** | |
| | 42 | Credit for the elderly or the disabled. Attach Schedule R | **42** | |
| | 43 | Child tax credit (see instructions) | **43** | |
| | 44 | Education credits. Attach Form 8863 | **44** | |
| | 45 | Adoption credit. Attach Form 8839 | **45** | |
| | 46 | Foreign tax credit. Attach Form 1116 if required | **46** | |
| | 47 | Other. Check if from **a** ☐ Form 3800 **b** ☐ Form 8396 **c** ☐ Form 8801 **d** ☐ Form (specify) | **47** | |
| | 48 | Add lines 41 through 47. These are your **total credits** | **48** | |
| | 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | **49** | 31,760 |

| **Other Taxes** | 50 | Self-employment tax. Attach Schedule SE | **50** | 1,529 |
|---|---|---|---|---|
| | 51 | Alternative minimum tax. Attach Form 6251 | **51** | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **52** | |
| | 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | **53** | |
| | 54 | Advance earned income credit payments from Form(s) W-2 | **54** | |
| | 55 | Household employment taxes. Attach Schedule H | **55** | |
| | 56 | Add lines 49 through 55. This is your **total tax** ▶ | **56** | 33,289 |

| **Payments** | 57 | Federal income tax withheld from Forms W-2 and 1099 | **57** | 14,115 | | |
|---|---|---|---|---|---|---|
| | 58 | 1999 estimated tax payments and amount applied from 1998 return | **58** | 1,739 | | |
| | 59a | **Earned income credit.** Attach Sch. EIC if you have a qualifying child **b** Nontaxable earned income: amt ▶ and type ▶ | **59a** | | No | |
| | 60 | Additional child tax credit. Attach Form 8812 | **60** | | | |
| | 61 | Amount paid with request for extension to file (see instructions) | **61** | | | |
| | 62 | Excess social security and RRTA tax withheld (see instructions) | **62** | | | |
| | 63 | Other payments. Check if from **a** ☐ Form 2439 **b** ☐ Form 4136 | **63** | | | |
| | 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | **64** | 15,854 | | |

| **Refund** | 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** ▶ | **65** | |
|---|---|---|---|---|
| Have it directly deposited! See instr and fill in 66b, 66c, and 66d. | 66 a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | **66a** | |
| | b | Routing number _____  ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 67 | Amount of ln 65 you want **APPLIED TO YOUR 2000 ESTIMATED TAX** ▶ | **67** | |

| **Amount You Owe** | 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see instructions ▶ | **68** | 17,435 |
|---|---|---|---|---|
| | 69 | Estimated tax penalty. Also include on line 68 | **69** | NONE |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge

| Your signature | Date 4/15/2000 | Your occupation EXECUTIVE | Daytime telephone number (optional) |
|---|---|---|---|
| Spouse's signature. If a joint return, BOTH must sign. | Date 4/15/2000 | Spouse's occupation EXECUTIVE | |

**Paid Preparer's Use Only**

| Preparer's signature | Date 04/14/00 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address | | EIN 36-0732690 | |
| | | ZIP code 80202 | |

RF 12/10/99

**C3**

Form **1040** (1999)

# Schedule A - Itemized Deductions

**SCHEDULES A&B**
**(Form 1040)**

(Schedule B is on separate page)

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **07**

Department of the Treasury
Internal Revenue Service    (99)

► **Attach to Form 1040.**  ► **See Instructions for Schedules A and B (Form 1040).**

Name(s) shown on Form 1040

WILLIAM J. & MARJORIE R. SALMAN

Your social security number

**Caution:** Do not include expenses reimbursed or paid by others.

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | 1 | Medical and dental expenses (see instructions) | 1 | | |
| | 2 | Enter amount from Form 1040, line 34 . . . . | 2 | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 | NONE |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes . . . . . . . . . . . . . | 5 | 3,071 | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . . | 6 | 5,821 | |
| | 7 | Personal property taxes . . . . . . . . . . . . . . . | 7 | | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . | | 9 | 8,892 |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 . . . . . | 10 | 7,648 | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► _____ _____ _____ | 11 | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules. . . . . . . . . . . . . . . . | 12 | 220 | |
| | 13 | Investment interest. Attach Form 4952, if required. (See instructions). . . . . . . . . . . . . . . . . | 13 | | |
| | 14 | Add lines 10 through 13. . . . . . . . . . . . . . | | 14 | 7,868 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see instructions. | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . . . . | 15 | 7,134 | |
| | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **MUST** attach Form 8283 if over $500 . . . | 16 | | |
| | 17 | Carryover from prior year . . . . . . . . . . . . | 17 | | |
| | 18 | Add lines 15 through 17. . . . . . . . . . . . . . | | 18 | 7,134 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 19 | NONE |
| **Job Expenses and Most Other Miscellaneous Deductions** (See instructions for expenses to deduct here.) | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **MUST** attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ _____ | 20 | | |
| | 21 | Tax preparation fees . . . . . . . . . . . . . . . | 21 | | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ►  See Stmt 1  _____ | 22 | 681 | |
| | 23 | Add lines 20 through 22 . . . . . . . . . . . . . . | 23 | 681 | |
| | 24 | Enter amount from Form 1040, line 34 . . . . | 24 | 179,956 | |
| | 25 | Multiply line 24 above by 2% (.02). . . . . . . . . | 25 | 3,599 | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | 26 | NONE |
| **Other Miscellaneous Deductions** | 27 | Other - from list in instructions. List type and amount ► _____ _____ | | 27 | NONE |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)? ☐ **NO.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ☒ **YES.** Your deduction may be limited. See instructions for the amount to enter. | ► | 28 | 22,293 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 1999

JXB
F 10/29/99

C-4

WILLIAM J. & MARJORIE R. SALMAN

## Schedule A - Itemized Deduction Limitation

| | | |
|---|---|---|
| 1. Add the amounts on Schedule A, Form 1040 line 4, line 9, line 14, line 18, line 19, line 26, and line 27, or Schedule A, Form 1040NR, line 3, line 7, line 8, line 15, and line 16 . . . . . . . . . . . . . . . | 1 | 23,894 |
| 2. a. Add the amounts on Schedule A, Form 1040, lines 4, 13, and 19 or Schedule A, Form 1040NR, line 8 plus any investment interest on line 16 . . . . . . . | 2a | NONE |
| b. Enter gambling losses included on Schedule A, Form 1040, line 27 or Schedule A, Form 1040NR, line 16 . . . . | 2b | |
| c. Add line 2a and line 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2c | NONE |
| 3. Subtract line 2c from line 1. If the result is zero stop here; enter the amount from line 1 above on Schedule A, Form 1040, line 28 or Schedule A, Form 1040NR, line 17 . . . . . . . . . . . | 3 | 23,894 |
| 4. Multiply line 3 by 80% (.80) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 19,115 |
| 5. Enter the amount from Form 1040 or Form 1040NR, adjusted gross income . . . . . . . . . . | 5 | 179,956 |
| 6. Enter $126,600, $63,300 if married filing separately . . . . . . . . . . . . . . . . . . . . . | 6 | 126,600 |
| 7. Subtract line 6 from line 5. If the result is zero or less, stop here; enter the amount from line 1 above on Schedule A, Form 1040, line 28 or Schedule A, Form 1040NR, line 17 . . . . . . . . . . . | 7 | 53,356 |
| 8. Multiply line 7 by 3% (.03) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 1,601 |
| 9. Enter the smaller of line 4 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 1,601 |
| 10. Total Itemized Deductions. Subtract line 9 from line 1. Enter here and on Schedule A, Form 1040, line 28 or Schedule A, Form 1040NR, line 17 . . . . . . . . . . . . . . . . . . . . . . | 10 | 22,293 |

F 8/6/99

C5

Schedules A&B (Form 1040) 1999    OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1

**WILLIAM J. & MARJORIE R. SALMAN**    Your social security number

## Schedule B - Interest and Ordinary Dividends    Attachment Sequence No. **08**

### Part I — Interest

(See instructions.)

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**Note:** If you had over $400 in taxable interest income, you must also complete Part III.

1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see instructions and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Amount |
|---|---|
| INTEREST FROM K-1'S       See Stmt 2 | 612 |
| FIDELITY | 1 |
| FIDELITY | 64 |
| FIRST NATIONAL BANK OF SANTA FE | 71 |
| FIRST NATIONAL BANK OF SANTA FE | 63 |
| SALMAN ENTERPRISES | 16,814 |
| SANTA FE GREENHOUSES INC. | 13,468 |

2  Add the amounts on line 1.    **2**    31,093
3  Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **MUST** attach Form 8815.    **3**
4  Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶    **4**    31,093

### Part II — Ordinary Dividend

(See instructions.)

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

**Note:** If you had over $400 in ordinary dividends, you must also complete Part III.

5  List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ▶

| Payer | Amount |
|---|---|
| DIVIDENDS FROM K-1'S  See Stmt 3 | 1,552 |
| CITIBANK | 147 |
| FIDELITY CASH RESERVES | 2,367 |
| FIDELITY CASH RESERVES | 2,579 |
| FIDELITY MAGELLAN FUND | 89 |
| FIDELITY MAGELLAN FUND | 1,959 |
| FIDELITY-LEHMAN | 108 |
| FIRST UNION | 88 |
| MERRILL LYNCH-CMA MONEY F | 2,826 |
| MERRILL LYNCH-CMA MONEY FSHORT TERM INC | 1,683 |

6  Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶    **6**    13,398

### Part III — Foreign Accounts and Trusts

(See instructions.)

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.    Yes | No

7a  At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1    X

b  If "Yes," enter the name of the foreign country ▶

8  During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions    X

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule B (Form 1040) 1999

JXB
F 10/28/99

**SCHEDULE C-EZ**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service     (99)

**Net Profit From Business**     No.     **1**

(Sole Proprietorship)     Activity SCHC-7

▶ **Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.**
▶ **Attach to Form 1040 or Form 1041.** ▶ See instructions.

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **09A**

Name of proprietor
WILLIAM J. SALMAN

Social security number (SSN)

## Part I     General Information

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $2,500 or less.
- Use the cash method of accounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as a sole proprietor.

**And You:**

- Had no employees during the year.
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

| A | Principal business or profession, including product or service | B | Enter code from instructions |
|---|---|---|---|
| | CONSULTING | | ▶ 115210 |
| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

E   Business address (including suite or room no.). Address not required if same as on Form 1040, page 1.

City, town or post office, state, and ZIP code

## Part II     Figure Your Net Profit

| | | | |
|---|---|---|---|
| 1 | Gross receipts. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see **Statutory Employees** in the instructions for Schedule C, line 1, and check here . . . . . . . . . . . . . . . . . ▶ ☐ | 1 | 2,400 |
| 2 | Total expenses. If more than $2,500, you **must** use Schedule C. See instructions. . . . . . . . . . | 2 | NONE |
| 3 | Net profit. Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2.** (Statutory employees **do not** report this amount on Schedule SE, line 2. Estates and trusts, enter on Form 1041, line 3.) | 3 | 2,400 |

## Part III     Information on Your Vehicle. Complete this part ONLY if you are claiming car or truck expenses on line 2.

4   When did you place your vehicle in service for business purposes? (month, day, year) ▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5   Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

a   Business _ _ _ _ _ _ _ _ _ _ _ _ _     b   Commuting _ _ _ _ _ _ _ _ _ _ _ _ _     c   Other _ _ _ _ _ _ _ _ _ _ _ _ _

6   Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

7   Was your vehicle available for use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

8 a   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

   b   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

For Paperwork Reduction Act Notice, see Form 1040 instructions.

**C7**

Schedule C-EZ (Form 1040) 1999

JXB
F 10/21/99

**SCHEDULE C-EZ**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Net Profit From Business**    No.    2

(Sole Proprietorship)    Activity SCHC-8

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

► Attach to Form 1040 or Form 1041. ► See instructions.

OMB No. 1545-0074

**1999**

Attachment
Sequence No. **09A**

Name of proprietor

MARJORIE R. SALMAN

### Part I    General Information

You May Use
Schedule C-EZ
Instead of
Schedule C
Only If You:

- Had business expenses of $2,500 or less.
- Use the cash method of accounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as a sole proprietor.

**And You:**

- Had no employees during the year.
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

| A | Principal business or profession, including product or service | B | Enter code from instructions |
|---|---|---|---|
| | CONSULTING | | ► 115210 |
| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |

E    Business address (including suite or room no.). Address not required if same as on Form 1040, page 1.

City, town or post office, state, and ZIP code

### Part II    Figure Your Net Profit

| | | | |
|---|---|---|---|
| 1 | Gross receipts. Caution: If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see **Statutory Employees** in the instructions for Schedule C, line 1, and check here . . . . . . . . . . . . . ► ☐ | 1 | 2,400 |
| 2 | Total expenses. If more than $2,500, you **must** use Schedule C. See instructions. . . . . . . . . . | 2 | NONE |
| 3 | Net profit. Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on **Form 1040, line 12,** and ALSO on **Schedule SE, line 2.** (Statutory employees **do not** report this amount on Schedule SE, line 2. Estates and trusts, enter on Form 1041, line 3.) . . . . . . | 3 | 2,400 |

### Part III    Information on Your Vehicle. Complete this part ONLY if you are claiming car or truck expenses on line 2.

4    When did you place your vehicle in service for business purposes? (month, day, year) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

5    Of the total number of miles you drove your vehicle during 1999, enter the number of miles you used your vehicle for:

a    Business _ _ _ _ _ _ _ _ _ _ _ _ _    b  Commuting_ _ _ _ _ _ _ _ _ _ _ _ _ _    c  Other_ _ _ _ _ _ _ _ _ _ _ _ _ _ _

6    Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . . . ☐ Yes    ☐ No

7    Was your vehicle available for use during off-duty hours? . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

8 a    Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

b    If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule C-EZ (Form 1040) 1999

JXB
F 10/21/99

**C8**

| SCHEDULE D (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).<br>► Use Schedule D-1 for more space to list transactions for lines 1 and 8. | **1999** Attachment Sequence No. **12** |

Name(s) shown on Form 1040)
**WILLIAM J. & MARJORIE R. SALMAN**

Your social security number

## Part I  Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) GAIN or (LOSS) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** 400 SH LEHMAN BROS. | 11/26/98 | 10/22/99 | 26,459 | 19,765 | 6,694 |
| 700 SH ROSS STORES | 04/24/98 | 12/29/98 | 24,566 | 34,125 | -9,559 |
| LOSS ON ROSS SH REPORTED 1998 | 04/24/98 | 12/29/98 | 34,125 | 24,566 | 9,559 |
| US TREASURY NOTE | Various | 10/08/99 | 1,951,575 | 1,951,879 | -304 |

| | | | |
|---|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . | **2** | | |
| **3** Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . | **3** | 2,036,725 | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . | **4** | | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . | **5** | | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet . . . . . . | **6** ( | ) | |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . ► | **7** | 6,390 | |

## Part II  Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (See instr. below) |
|---|---|---|---|---|---|---|
| **8** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . | **9** | | | |
| **10** Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . | **10** | | | |
| **11** Gain from Form 4797, Part I; long-term gain from Form 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . | **11** | 58,312 | | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . | **12** | | | |
| **13** Capital gain distributions. See instructions . . . . . . . . . . . | **13** | 7,332 | | |
| **14** Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet . . . . . . . | **14** ( | ) ( | ) | |
| **15** Combine lines 8 through 14 in column (g) . . . . . . . . . | **15** | | | |
| **16** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . ► | **16** | 65,644 | | |

Next: Go to Part III on page 2.

*28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see the instructions).

**C9**

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1999

JXB

F 10/28/99

WILLIAM J. & MARJORIE R. SALMAN

Schedule D (Form 1040) 1999                                                                 Page **2**

## Part III    Summary of Parts I and II

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13. | 17 | 72,034 |

Next:    Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

18    If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
- The loss on line 17, **or**
- ($3,000) or, if married filing separately, ($1,500).                                     | 18 | ( ) |

Next:    Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then complete the
Capital Loss Carryover Worksheet in the instructions if:
- The loss on line 17 exceeds the loss on line 18, **or**
- Form 1040, line 37, is a loss

## Part IV    Tax Computation Using Maximum Capital Gains Rate

| | | | | |
|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | 19 | 152,163 |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 65,644 | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 65,644 | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | 6,390 | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | |
| 25 | Enter your unrecaptured section 1250 gain, if any (see instructions) | 25 | | |
| 26 | Add lines 24 and 25 | 26 | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | 27 | 65,644 |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | 28 | 86,519 |
| 29 | Enter the **smaller** of: | | | |
| | • The amount on line 19, or | | | |
| | • $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); | | 29 | 43,050 |
| | $21,525 if married filing separately; or $34,550 if head of household | | | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | 43,050 | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | 86,519 | |
| 32 | Enter the **larger** of line 30 or line 31    ▶ | 32 | 86,519 | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | 33 | 18,631 |
| | Note:  If line 28 is greater than or equal to line 29, go to line 38. | | | |
| 34 | Enter the amount from line 29 | 34 | | |
| 35 | Enter the amount from line 28 | 35 | | |
| 36 | Subtract line 35 from line 34. If zero or less, enter -0-    ▶ | 36 | | |
| 37 | Multiply line 36 by 10% (.10) | | 37 | |
| | Note:  If line 27 is greater than zero and equal to line 36, go to line 52. | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | 65,644 | |
| 39 | Enter the amount from line 36 | 39 | | |
| 40 | Subtract line 39 from line 38    ▶ | 40 | 65,644 | |
| 41 | Multiply line 40 by 20% (.20) | | 41 | 13,129 |
| | Note:  If line 25 is zero or blank, skip lines 42 through 47 and read the Note before line 48. | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | |
| 43 | Add lines 22 and 32 | 43 | | |
| 44 | Enter the amount from line 19 | 44 | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0-    ▶ | 46 | | |
| 47 | Multiply line 46 by 25% (.25) | | 47 | |
| | Note:  If line 24 is zero or blank, go to line 52. | | | |
| 48 | Enter the amount from line 19 | 48 | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | |
| 50 | Subtract line 49 from line 48 | 50 | | |
| 51 | Multiply line 50 by 28% (.28) | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | 52 | 31,760 |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | 53 | 38,453 |
| 54 | Tax on taxable income (including capital gains). Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | 54 | 31,760 |

**C10**

F  10/28/99

Schedule D (Form 1040) 1999

Schedule E (Form 1040) 1999 — Attachment Sequence No. 13 — Page 2

Name(s) shown on return. Do not enter name and social security number if shown on page 1

**WILLIAM J. & MARJORIE R. SALMAN**

Your social security number ███

Note: If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II    Income or Loss From Partnerships and S Corporations
Note: If you report a loss from an at-risk activity, you MUST check either column (e) or (f) on line 27 to describe your investment in the activity. See instructions. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership, S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | | | | | | |
| B | | | | | | |
| C | See Stmt 4 | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28 a Totals | | 4,666 | | | |
| b Totals | | | 22,707 | | |

| 29 | Add columns (h) and (k) of line 28a. | 29 | 4,666 |
|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b. | 30 | ( 22,707 ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | -18,041 |

## Part III    Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33 a Totals | | | | |
| b Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a. | 34 | |
|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b. | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below. | 36 | NONE |

## Part IV    Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below. | 38 | NONE |
|---|---|---|---|

## Part V    Summary

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below. | 39 | NONE |
|---|---|---|---|
| 40 | TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17. ▶ | 40 | -18,041 |
| 41 | Reconciliation of Farming and Fishing Income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see instructions) | 41 | 4,585 |
| 42 | Reconciliation for Real Estate Professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

F 10/20/99

Schedule E (Form 1040) 1999

| SCHEDULE SE<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | Self-Employment Tax<br>▶ See Instructions for Schedule SE (Form 1040).<br>▶ Attach to Form 1040. | OMB No. 1545-0074<br><br>**1999**<br>Attachment<br>Sequence No. 17 |

| Name of person with **self-employment** income (as shown on Form 1040)<br>WILLIAM J. SALMAN | Social security number of person<br>with **self-employment** income ▶ |

## Who Must File Schedule SE

You must file Schedule SE if:

● You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **OR**

● You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See instructions.

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See instructions.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 50.

## May I Use Short Schedule SE or MUST I Use Long Schedule SE?



**Section A - Short Schedule SE. Caution:** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a . . . . . . . . . . . . . . . . | 1 | 6,984 |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report . . . . . . . . . | 2 | 1,440 |
| 3 | Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . | 3 | 8,424 |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax . . . . . . . . . . ▶ | 4 | 7,780 |
| 5 | Self-employment tax. If the amount on line 4 is:<br>● $72,600 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 50.**<br>● More than $72,600, multiply line 4 by 2.9% (.029). Then, add $9,002.40 to the result. Enter the total here and on **Form 1040, line 50.** | 5 | 1,190 |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** | 6 | 595 |

**C12**

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule SE (Form 1040) 1999

JXB   F 10/19/99

| SCHEDULE SE<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Self-Employment Tax**<br>▶ See Instructions for Schedule SE (Form 1040).<br>▶ Attach to Form 1040. | OMB No. 1545-0074<br>**1999**<br>Attachment<br>Sequence No. 17 |
|---|---|---|
| Name of person with **self-employment** income (as shown on Form 1040)<br>MARJORIE R. SALMAN | Social security number of person<br>with **self-employment** income ▶ | |

## Who Must File Schedule SE

You must file Schedule SE if:

● You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **OR**

● You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income. See instructions.

**Note:** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE. See instructions.

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt-Form 4361" on Form 1040, line 50.

## May I Use Short Schedule SE or MUST I Use Long Schedule SE?



## Section A - Short Schedule SE. Caution: Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---:|
| 1 | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), line 15a . . . . . . . . . . . . . . . | 1 | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; and Schedule K-1 (Form 1065), line 15a (other than farming); and Schedule K-1 (Form 1065-B), box 9. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report . . . . . . . | 2 | 2,400 |
| 3 | Combine lines 1 and 2 . . . . . . . . . . . . . | 3 | 2,400 |
| 4 | **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . . . . . . . . . ▶ | 4 | 2,216 |
| 5 | Self-employment tax. If the amount on line 4 is:<br>● $72,600 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 50.**<br>● More than $72,600, multiply line 4 by 2.9% (.029). Then, add $9,002.40 to the result. Enter the total here and on **Form 1040, line 50.** | 5 | 339 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** | 6 | 170 |

**C13**

For Paperwork Reduction Act Notice, see Form 1040 instructions.                                                                 Schedule SE (Form 1040) 1999

JXB    F 10/19/99

Form **4797**

Department of the Treasury
Internal Revenue Service   (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.    ► See separate instructions.

OMB No. 1545-0184

**1999**

Attachment
Sequence No. 27

Name(s) shown on return

WILLIAM J. & MARJORIE R. SALMAN

Identifying number

1   Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on
Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 . . . . . . | 1 |

### Part I   Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From Sch K-1 (1065) | | | | | | 58,312 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3   Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4   Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | 4 | |
| 5   Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | 5 | |
| 6   Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . | 6 | |
| 7   Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . | 7 | 58,312 |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions
for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6.
Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line
7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year,
enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8   Nonrecaptured net section 1231 losses from prior years (see instructions) . . . . . . . . . | 8 | |
| 9   Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see inst): . . | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12
below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

### Part II   Ordinary Gains and Losses

10   Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11   Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12   Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . | 12 | |
| 13   Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14   Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . | 14 | |
| 15   Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . | 15 | |
| 16   Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . | 16 | |
| 17   Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) . . . . . . . . . | 17 | |
| 18   Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |

a   For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b   For individual returns:

(1)   If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here.
Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part
of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form
4797, line 18b(1)." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | 18b(1) |

(2)   Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1).
Enter here and on Form 1040, line 14 . . . . . . . . . . . . . . . . . . . . . . . . | 18b(2) |

For Paperwork Reduction Act Notice, see separate instructions.          **C14**          Form **4797** (1999)

JXB F 11/4/99

WILLIAM J. & MARJORIE R. SALMAN

Form 4797 (1999) <span>Page 2</span>

## Part III — Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo. day yr.) | (c) Date sold (mo. day yr.) |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ► | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | | | | |
| 21 | Cost or other basis plus expense of sale. | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | | | | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 | | | | |
| b | Enter the smaller of line 24 or 25a | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975 (see instructions) | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | | | | |
| d | Additional depreciation after 1969 and before 1976 | | | | |
| e | Enter the smaller of line 26c or 26d | | | | |
| f | Section 291 amount (corporations only) | | | | |
| g | Add lines 26b, 26e, and 26f | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of of farmland or if this form is being completed for a partnership (other than an electing large partnership) | | | | |
| a | Soil, water, and land clearing expenses | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | | | | |
| c | Enter the smaller of line 24 or 27b | | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | | | | |
| b | Enter the smaller of line 24 or 28a | | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | NONE |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6. | 32 | NONE |

## Part IV — Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(See instructions.)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions **C15** | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

F 10/21/99

Form 4797 (1999)

| Form **4797** | **Sales of Business Property** (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) ▶ Attach to your tax return.   ▶ See separate instructions. | OMB No. 1545-0184 **1999** Attachment Sequence No. **27** |
|---|---|---|

Department of the Treasury Internal Revenue Service ('99)

**ALTERNATIVE MINIMUM TAX**

Name(s) shown on return

WILLIAM J. & MARJORIE R. SALMAN

Identifying number

1  Enter here the gross proceeds from the sale or exchange of real estate reported to you for 1999 on Form(s) 1099-S (or a substitute statement) that you will be including on line 2, 10, or 20 ... | **1** |

### Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Property Held More Than 1 Year

| 2  (a) Description of property | (b) Date acquired (mo, day, yr) | (c) Date sold (mo, day, yr) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From Sch K-1 (1065) | | | | | | 58,312 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3  Gain, if any, from Form 4684, line 39 .......... | **3** | |
| 4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 .... | **4** | |
| 5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ..... | **5** | |
| 6  Gain, if any, from line 32, from other than casualty or theft ...... | **6** | |
| 7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: ..... | **7** | 58,312 |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8  Nonrecaptured net section 1231 losses from prior years (see instructions) .... | **8** | |
| 9  Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see inst): ... | **9** | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 14, and skip lines 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

### Part II  Ordinary Gains and Losses

10  Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11  Loss, if any, from line 7 ............ | **11** | |
| 12  Gain, if any, from line 7 or amount from line 8, if applicable ....... | **12** | |
| 13  Gain, if any, from line 31 ............ | **13** | |
| 14  Net gain or (loss) from Form 4684, lines 31 and 38a ....... | **14** | |
| 15  Ordinary gain from installment sales from Form 6252, line 25 or 36 .... | **15** | |
| 16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 ..... | **16** | |
| 17  Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) ..... | **17** | |
| 18  Combine lines 10 through 17. Enter gain or (loss) here, and on the appropriate line as follows: ..... | **18** | |

a  For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b  For individual returns:

(1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797 line 18b(1)." See instructions | **18b(1)** |

(2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | **18b(2)** |

For Paperwork Reduction Act Notice, see separate instructions.   **C16**

Form 4797 (1999)

JXB F 11/4/99

WILLIAM J. & MARJORIE R. SALMAN

Form 4797 (1999)
ALTERNATIVE MINIMUM TAX
Page 2

## Part III — Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property | (b) Date acquired (mo. day, yr.) | (c) Date sold (mo. day, yr.) |
|---|---|---|---|
| A | | | |
| B | | | |
| C | | | |
| D | | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | If section 1245 property: | | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | | |
| b | Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a | Additional depreciation after 1975 (see instructions) | 26a | | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | | |
| f | Section 291 amount (corporations only) | 26f | | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership) | | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | | |
| b | Line 27a multiplied by applicable percentage (see instructions) | 27b | | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 | If section 1254 property: | | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 | If section 1255 property: | | | | | |
| a | Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b | Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | NONE |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | NONE |

## Part IV — Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(See instructions.)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

C17

F 10/21/99

Form 4797 (1999)

Form **6251**

Department of the Treasury
Internal Revenue Service  (99)

### Alternative Minimum Tax—Individuals

▶ See separate instructions.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**1999**

Attachment
Sequence No.  **32**

Name(s) shown on Form 1040
WILLIAM J. & MARJORIE R. SALMAN

Your social security number

| Part I | Adjustments and Preferences | | |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2 1/2 % of Form 1040, line 34 . . | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9. . . . . . . . . . . . . . . . | 3 | 8,892 |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home. . . . . . . . | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 . . . . . . | 5 | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 . . . . . . . . . . | 6 ( | ) |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction . . . . . . . . | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation . . . . . . . | 8 | 460 |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss . . . . . . . . | 9 | 38 |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income . . . . . . . . . | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss . . . . . . . . . | 11 | 242 |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 . . . . | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 . . . . . . . . . . . . | 13 | |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| a | Circulation expenditures . . | | h | Loss limitations . . . . . . . | | |
| b | Depletion. . . . . . . . . | | i | Mining costs . . . . . . . . | | |
| c | Depreciation (pre-1987) . . . | | j | Patron's adjustment. . . . . | | |
| d | Installment sales. . . . . . | | k | Pollution control facilities . . | | |
| e | Intangible drilling costs . . . | | l | Research and experimental. . | | |
| f | Large partnerships . . . . . | | m | Section 1202 exclusion . . . | | |
| g | Long-term contracts . . . . | | n | Tax shelter farm activities . . | | |
| | | | | o | Related adjustments . . . . | 14 | NONE |

| 15 | **Total Adjustments and Preferences.** Combine lines 1 through 14 . . . . . . . . . . ▶ | 15 | 9,632 |
|---|---|---|---|

| Part II | Alternative Minimum Taxable Income | | |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) . . . . . . . ▶ | 16 | 157,663 |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount. . . . . | 17 | |
| 18 | If Form 1040, line 34, is over $126,600 (over $63,300 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 . . . . | 18 ( | 1,601 ) |
| 19 | Combine lines 15 through 18 . . . . . . . . . . . . . . . . . . . . . . ▶ | 19 | 165,694 |
| 20 | Alternative tax net operating loss deduction. See instructions . . . . . . . . . . . . | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) . . . . . . . . . ▶ | 21 | 165,694 |

| Part III | Exemption Amount and Alternative Minimum Tax | | |
|---|---|---|---|
| 22 | **Exemption Amount.** (If this form is for a child under age 14, see instructions.)      **Exemption Worksheet** | | |
| | **IF your filing status is** . . . .       **AND line 21 is not over** . .  **THEN enter on line 22** . . . . | | |
| | Single or head of household . . . . . . . . $112,500 . . . . . . . . . $33,750 | 22 | 41,076 |
| | Married filing jointly or qualifying widow(er) . . 150,000 . . . . . . . 45,000 | | |
| | Married filing separately. . . . . . . . . 75,000 . . . . . . . 22,500 | | |
| | If line 21 is **over** the amount shown above for your filing status, see instructions. | | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 . . . . . ▶ | 23 | 124,618 |
| 24 | If you reported capital gain distributions directly on Form 1040, line 13 **or** you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . ▶ | 24 | 28,462 |
| 25 | Alternative minimum tax foreign tax credit. See instructions . . . . . . . . . . . . . | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 . . . . . . . . . . . . . . ▶ | 26 | 28,462 |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 46) . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | 31,760 |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 51 . . . . . . . . . . . . . . . . . . . ▶ | 28 | NONE |

**C18**

For Paperwork Reduction Act Notice, see separate instructions.

Form **6251** (1999)

JXB   F 11/15/99

WILLIAM J. & MARJORIE R. SALMAN

Form 6251 (1999)                                                                                        Page 2

**Part IV    Line 24 Computation Using Maximum Capital Gains Rates**

| | | | | | |
|---|---|---|---|---|---|
| | **Caution:** If you **did not** complete Part IV of Schedule D (Form 1040), see instructions before you complete this part. | | | | |
| 29 | Enter the amount from Form 6251, line 23 . . . . . . . . . . . . . . . . . . . . . . | | | 29 | 124,618 |
| 30 | Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See instructions . . . . . . . . . . | 30 | 65,644 | | |
| 31 | Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See instructions . . . . . . . . . . | 31 | | | |
| 32 | Add lines 30 and 31 . . . . . . . . . . . . . . . . . . . . . . | 32 | 65,644 | | |
| 33 | Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See instructions . . . . . . . . . . | 33 | 65,644 | | |
| 34 | Enter the **smaller** of line 32 or line 33 . . . . . . . . . . . . . . . . . | | | 34 | 65,644 |
| 35 | Subtract line 34 from line 29. If zero or less, enter -0- . . . . . . . . . . . ▶ | | | 35 | 58,974 |
| 36 | If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . | | | 36 | 15,333 |
| 37 | Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See instructions . . . . . . . . . . | 37 | | | |
| 38 | Enter the **smallest** of line 29, line 30, or line 37 . . . . . . . . . . ▶ | 38 | | | |
| 39 | Multiply line 38 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . | | | 39 | |
| 40 | Enter the **smaller** of line 29 or line 30 . . . . . . . . . . . . . | 40 | 65,644 | | |
| 41 | Enter the amount from line 38 . . . . . . . . . . . . . . . . | 41 | | | |
| 42 | Subtract line 41 from line 40 . . . . . . . . . . . . . . . ▶ | 42 | 65,644 | | |
| 43 | Multiply line 42 by 20% (.20) . . . . . . . . . . . . . . . . . . . . | | | 43 | 13,129 |
| | **Note:** If line 31 is zero or blank, go to line 48. | | | | |
| 44 | Enter the amount from line 29 . . . . . . . . . . . . . . . . | 44 | | | |
| 45 | Add lines 35, 38, and 42 . . . . . . . . . . . . . . . . . . | 45 | | | |
| 46 | Subtract line 45 from line 44 . . . . . . . . . . . . . . . . | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . | | | 47 | |
| 48 | Add lines 36, 39, 43, and 47 . . . . . . . . . . . . . . . . . . . . | | | 48 | 28,462 |
| 49 | If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result . . . . . . . . . . | | | 49 | 32,401 |
| **50** | Enter the **smaller** of line 48 or line 49 here and on line 24 . . . . . . . . . . | | | 50 | 28,462 |

F 11/15/99                                                                              Form **6251** (1999)

Form **4952**

Department of the Treasury
Internal Revenue Service     (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1999**

Attachment
Sequence No. **72**

Name(s) shown on return

WILLIAM J. & MARJORIE R. SALMAN

Identifying number

## Part I  Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1999. See instructions . . . . . . . . . . . . . . . . | 1 | NONE |
| 2 | Disallowed investment interest expense from 1998 Form 4952, line 7 . . . . . . . . . . . . . . . . | 2 | NONE |
| 3 | Total investment interest expense. Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . | 3 | NONE |

## Part II  Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4 a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . . . . . . . . . . . . . . . . . | | 4a | 44,491 |
| b | Net gain from the disposition of property held for investment . . . . . . . . . . . | 4b  13,722 | | |
| c | Net capital gain from the disposition of property held for investment . . . . . . . . | 4c  7,332 | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- . . . . . . . . . . . . . . . | | 4d | 6,390 |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions . . . . . . . . . . . . . . ▶ | | 4e | NONE |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions . . . . . . . . . . . . . . . . | | 4f | 50,881 |
| 5 | Investment expenses. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | | 5 | NONE |
| 6 | Net investment income. Subtract line 5 from line 4f. If zero or less, enter -0- . . . . . . . . . . | | 6 | 50,881 |

## Part III  Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0-. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | NONE |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions . . . . . . | 8 | NONE |

For Paperwork Reduction Act Notice, See instructions.

Form **4952** (1999)

JXB

F  12/07/99

**C20**

Supplementary Statements
For Year Ended 12/31/1999

WILLIAM J. & MARJORIE R. SALMAN

Statement 1
Schedule A 2% Miscellaneous Expenses

| Description | Amount |
| --- | --- |
| Other K-1 portfolio ded's | 21 |
| SAFE DEPOSIT BOX RENTAL | 90 |
| VALUE LINE INVESTMENT SURVEY | 570 |
| Total | 681 |

**C21**

Supplementary Statements
For Year Ended 12/31/1999

WILLIAM J. & MARJORIE R. SALMAN

Statement 2
Schedule B K-1 Interest

| K-1 Entity Name | EIN | Gross Interest | Federal Tax Exempt |
|---|---|---|---|
| SALMAN ENTERPRISES | 85-0316019 | 1 | |
| SALMAN ENTERPRISES | 85-0316019 | 52 | |
| SALMAN ENTERPRISES | 85-0316019 | 7 | |
| SALMAN RANCH LTD - GP NEW | | 2 | |
| SALMAN RANCH, LTD LP - NEW | 85-0351252 | 1 | |
| SALMAN RANCH, LTD.GP | 85-0351252 | 21 | |
| SALMAN RANCH, LTD.LP | 85-0351252 | 487 | |
| WILLIAM J. SALMAN FAMILY LP - LIMITED | 85-0457469 | 41 | |
| Total | | 612 | |

Statement 3
Schedule B K-1 Dividend Income

| K-1 Entity Name | EIN | Ordinary Dividend |
|---|---|---|
| SALMAN RANCH LTD - GP NEW | | 36 |
| SALMAN RANCH, LTD LP - NEW | 85-0351252 | 24 |
| SALMAN RANCH, LTD.GP | 85-0351252 | 31 |
| SALMAN RANCH, LTD.LP | 85-0351252 | 696 |
| WILLIAM J. SALMAN FAMILY GENERAL | 85-0457469 | 11 |
| WILLIAM J. SALMAN FAMILY LP - LIMITED | 85-0457469 | 754 |
| Total | | 1,552 |

**C22**

Supplementary Statements
For Year Ended 12/31/1999

WILLIAM J. & MARJORIE R. SALMAN

Statement 4
Schedule E Inc or Loss From Partnerships & S Corp

| (a) Name | P S | Frgn | EIN | Risk All | Risk Some | (g)Passive Loss Allow | (h)Passive Income | (i)Nonpass Loss | (j)Nonpass Sec 179 | (k)Nonpass Income |
|---|---|---|---|---|---|---|---|---|---|---|
| SALMAN ENTERPRISES | P | | 85-0316019 | X | | | 2,141 | | | |
| SALMAN ENTERPRISES | P | | 85-0316019 | X | | | 279 | | | |
| SALMAN RANCH, LTD.GP | P | | 85-0351252 | X | | | | 896 | | |
| SALMAN RANCH, LTD - | P | | 85-0351252 | X | | | 94 | | | |
| SALMAN RANCH, LTD. - | P | | 85-0351252 | X | | | 2,137 | | | |
| WILLIAM J. SALMAN FA | P | | 85-0457469 | X | | | | 18 | | |
| WILLIAM J. SALMAN FA | P | | 85-0457469 | X | | | | 1,324 | | |
| SALMAN RANCH LTD - G | P | | | X | | | | 72 | | |
| SALMAN RANCH, LTD LP | P | | 85-0351252 | X | | | | 48 | | |
| SALMAN RANCH, LTD RE | P | | 85-0351252 | X | | | 9 | | | |
| SALMAN RANCH LTD, RE | P | | | X | | | 6 | | | |
| SALMAN RANCH, LTD.LP | P | | 85-0351252 | X | | | | 20,349 | | |
| Total | | | | | | | 4,666 | 22,707 | | |

| 1  Wages, tips, other comp. 25008.00 | 2  Federal income tax withheld 2371.20 |
|---|---|
| 3  Social security wages 25008.00 | 4  Social security tax withheld 1550.50 |
| 5  Medicare wages and tips 25008.00 | 6  Medicare tax withheld 362.62 |

| a    Control Number 001002 ASE | Dept. 016005 | Corp. | Employer use only A    96 |
|---|---|---|---|

c    Employer's name, address, and ZIP code

**SANTE FE GREENHOUSES INC**

| b    Employer's FED ID number 85-0315882 | d    Employee's SSA number |
|---|---|
| 7    Social security tips | 8    Allocated tips |
| 9    Advance EIC payment | 10  Dependent care benefits |
| 11  Nonqualified plans | 12  Benefits included in box 1 |
| 13  See instrs. for box 13 | 14  Other |

| 15  Stat emp. | Deceased | Pension plan | Legal rep. | Deferred comp. |
|---|---|---|---|---|

e/f  Employee's name, address and ZIP code

**WILLIAM J. SALMAN**

| 16  State Employer's state ID no. M  01-197184-00 3 | 17  State wages, tips, etc. 25008.00 |
|---|---|
| 18  State income tax 481.68 | 19  Locality name |
| 20  Local wages, tips, etc. | 21  Local income tax |

**Federal Filing Copy**

**W-2**  Wage and Tax Statement  **1999**  OMB No. 1545-0008

Copy B to be filed with  employee's  Federal Income Tax Return.

**C24**

| 1 Wages, tips, other comp. 51008.00 | 2 Federal income tax withheld 11743.98 |
|---|---|
| 3 Social security wages 51008.00 | 4 Social security tax withheld 3162.50 |
| 5 Medicare wages and tips 51008.00 | 6 Medicare tax withheld 739.62 |

| a Control Number 001003 ASE | Dept. 016005 | Corp. | Employer use only A | 94 |
|---|---|---|---|---|

c Employer's name, address, and ZIP code

SANTE FE GREENHOUSES INC

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| b Employer's FED ID number 85-0315882 | d Employer's SSA number ▮▮▮▮▮▮▮▮ |
|---|---|
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See instrs. for box 13 | 14 Other |

| 15 Stat emp. | Deceased | Pension plan | Legal rep. | Deferred comp. |
|---|---|---|---|---|

e/f Employee's name, address and ZIP code

MARJORIE R. SALMAN

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 16 State M | Employer's state ID no. 01-197184-00 3 | 17 State wages, tips, etc. 51008.00 |
|---|---|---|
| 18 State income tax 2574.62 | 19 Locality name | |
| 20 Local wages, tips, etc. | 21 Local income tax | |

**Federal Filing Copy**

**W-2** Wage and Tax Statement **1999** OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

**C25**